UNITED STATES BANKRUPTCY COURT
DISTRICT OF  NEW JERSEY
TRENTON  DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ACB RECEIVABLES MANAGEMENT, INC. | § | Case No. 16-27343 |
| | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DANIEL E. STRAFFI, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 460,000.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  180,532.27

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  293,363.34

3) Total gross receipts of $ 473,895.61  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 473,895.61  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 16,150,741.39 | $ 149,465.83 | $ 149,465.83 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 527,961.91 | 501,017.13 | 281,451.34 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 11,912.00 | 11,912.00 | 11,912.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 46,557.35 | 46,557.35 | 31,066.44 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 2,433,424.89 | 2,053,576.01 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 19,170,597.54 | $ 2,762,528.32 | $ 473,895.61 |

4) This case was originally filed under chapter 11 on  09/09/2016 , and it was converted to chapter 7 on  11/01/2016 .  The case was pending for 41 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/12/2020 _____     By:/s/DANIEL E. STRAFFI, TRUSTEE _____
                                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Notes and Accounts Receivable | 1121-000 | 0.00 |
| Accounts Receivable | 1121-000 | 101,905.06 |
| Office Furniture | 1121-000 | 10.00 |
| www.acbreceivables.com | 1121-000 | 1,650.64 |
| Interest in Customer Collection Accounts | 1121-000 | 96,473.77 |
| PNC Bank (8212) | 1129-000 | 3,063.41 |
| PNC Bank (8239) | 1129-000 | 1,131.45 |
| PNC Bank (8204) | 1129-000 | 154.74 |
| Federal Tax Refund | 1224-000 | 1,054.51 |
| Horizon Premium Refund | 1229-000 | 189.17 |
| Corporate Refund 2015 - Maryland | 1229-000 | 382.00 |
| Refund of Credit on Line of Credit Acct | 1229-000 | 675.02 |
| Energy Refund from Wirecard | 1229-000 | 515.95 |
| Restitution for Thomas D. Carlevale | 1229-000 | 189.89 |
| Fraudulent Transfers | 1241-000 | 266,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$473,895.61** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011-2 | JERSEY SHORE ICE ARENA | 4110-000 | NA | 15,485,854.00 | 0.00 | 0.00 |
| 000025 | PNC BANK | 4110-000 | NA | 205,991.67 | 0.00 | 0.00 |
| 000017-2 | TD BANK, NA | 4110-000 | NA | 309,429.89 | 0.00 | 0.00 |
| | BA CHASE, ATTORNEYS AT LAW, LLC | 4210-000 | NA | 21,010.10 | 21,010.10 | 21,010.10 |
| | PNC BANK | 4210-000 | NA | 128,455.73 | 128,455.73 | 128,455.73 |
| **TOTAL SECURED CLAIMS** | | | **$ NA** | **$ 16,150,741.39** | **$ 149,465.83** | **$ 149,465.83** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:DANIEL E. STRAFFI, TRUSTEE | 2100-000 | NA | 26,944.78 | 0.00 | 0.00 |
| TRUSTEE EXPENSES:DANIEL E. STRAFFI, TRUSTEE | 2200-000 | NA | 594.30 | 594.30 | 594.30 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 254.34 | 254.34 | 254.34 |
| C. MARINO, INC. | 2410-000 | NA | 9,715.75 | 9,715.75 | 9,715.75 |
| UNION BANK | 2600-000 | NA | 8,792.49 | 8,792.49 | 8,792.49 |
| CLERK, US BANKRUPTCY COURT | 2700-000 | NA | 2,833.00 | 2,833.00 | 2,833.00 |
| NEW YORK STATE CORPORATION TAX | 2820-000 | NA | 25.00 | 25.00 | 25.00 |
| STATE OF NEW JERSEY - TGI | 2820-000 | NA | 1,558.00 | 1,558.00 | 1,558.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| CLERK, US BANKRUPTCY COURT | 2990-000 | NA | 33.00 | 33.00 | 33.00 |
| GIBSON, JAMES | 2990-000 | NA | 375.00 | 375.00 | 375.00 |
| PNC BANK | 2990-000 | NA | 281.55 | 281.55 | 281.55 |
| STRAFFI & STRAFFI, LLC | 2990-000 | NA | 2,516.41 | 2,516.41 | 2,516.41 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SUPERIOR COURT CLERK'S OFFICE | 2990-000 | NA | 70.00 | 70.00 | 70.00 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):DANIEL E. STRAFFI, ESQ. | 3110-000 | NA | 175,355.00 | 175,355.00 | 175,355.00 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):DANIEL E. STRAFFI, JR.  - ATTY TIME | 3110-000 | NA | 12,275.00 | 12,275.00 | 0.00 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):DANIEL E. STRAFFI, SR. - ATTY TIME | 3110-000 | NA | 203,677.49 | 203,677.49 | 0.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):DANIEL E. STRAFFI, ESQ. | 3120-000 | NA | 3,763.59 | 3,763.59 | 3,763.59 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):DANIEL E. STRAFFI, SR. - ATTY TIME | 3120-000 | NA | 3,613.30 | 3,613.30 | 0.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):BEDERSON LLP | 3410-000 | NA | 70,053.50 | 70,053.50 | 70,053.50 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):BEDERSON LLP | 3420-000 | NA | 1,967.91 | 1,967.91 | 1,967.91 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| APPRAISER FOR TRUSTEE FEES:A. ATKINS APPRAISAL | 3711-000 | NA | 812.50 | 812.50 | 812.50 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:THE KELLY FIRM, PC | 3721-000 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| THE KELLY FIRM, PC | 3991-000 | NA | 600.00 | 600.00 | 600.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 527,961.91 | $ 501,017.13 | $ 281,451.34 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEPARTMENT OF TREASURY | 6810-000 | NA | 11,912.00 | 11,912.00 | 11,912.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 11,912.00 | $ 11,912.00 | $ 11,912.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001-2A | DEPARTMENT OF TREASURY | 5800-000 | NA | 43,121.27 | 43,121.27 | 28,773.64 |
| 000006-2 | STATE OF NEW JERSEY | 5800-000 | NA | 3,436.08 | 3,436.08 | 2,292.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 46,557.35 | $ 46,557.35 | $ 31,066.44 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000013 | AMERICAN EXPRESS BANK, FSB | 7100-000 | NA | 28,878.23 | 0.00 | 0.00 |
| 000007 | ARNOLD KOKANS | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 000008 | ARNOLD KOKANS | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 000004 | CAPITAL ONE BANK (USA), N.A. | 7100-000 | NA | 39,447.23 | 39,447.23 | 0.00 |
| 000021-2 | CENTER FOR AMBULATORY SURGERY, LLC | 7100-000 | NA | 151,536.62 | 151,536.62 | 0.00 |
| 000022 | CENTRAL JERSEY EMERGENCY MEDICINE A | 7100-000 | NA | 211,652.00 | 211,652.00 | 0.00 |
| 000005 | COOPERATIVE COMMUNICATIONS | 7100-000 | NA | 95,235.99 | 95,235.99 | 0.00 |
| 000003 | DESIREE A. BENJAMIN | 7100-000 | NA | 825.00 | 0.00 | 0.00 |
| 000014 | GOLDBERG SEGALLA LLP | 7100-000 | NA | 97,814.00 | 97,814.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002 | HARRISON RUBINSTEIN DDS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000001-2B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 32,612.33 | 32,612.33 | 0.00 |
| 000012 | JANEL, STEVEN J | 7100-000 | NA | 32,103.28 | 32,103.28 | 0.00 |
| 000009 | METROPOLITAN LIFE INS. CO. | 7100-000 | NA | 3,277.61 | 3,277.61 | 0.00 |
| 000023 | MID JERSEY ENDODONTIC GROUP | 7100-000 | NA | 270,000.00 | 270,000.00 | 0.00 |
| 000016 | PITNEY BOWES INC | 7100-000 | NA | 16,181.45 | 16,181.45 | 0.00 |
| 000018 | PITNEY BOWES INC | 7100-000 | NA | 2,648.04 | 2,648.04 | 0.00 |
| 000020 | PROFESSIONAL ASSISTANCE PROGRAM | 7100-000 | NA | 596,376.76 | 596,376.76 | 0.00 |
| 000010 | WAYNE PHYSICAL THERAPY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000019 | WILLIAM J. LIPKEN, DPM | 7100-000 | NA | 7,806.95 | 7,806.95 | 0.00 |
| 000028 | BART A. CHASE, ESQ. | 7200-000 | NA | 490,176.00 | 490,176.00 | 0.00 |
| 000026 | HAL SOLOMON, DDS, LLC | 7200-000 | NA | 1,707.75 | 1,707.75 | 0.00 |
| 000027 | PNC BANK | 7200-000 | NA | 345,145.65 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 2,433,424.89 | $ 2,053,576.01 | $ 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| | |
|---|---|
| Case No: | 16-27343    CMG    Judge: Christine M. Gravelle |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

For Period Ending:  03/12/20

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/01/16 (c) |
| 341(a) Meeting Date: | 11/22/16 |
| Claims Bar Date: | 02/21/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. PNC Bank (8212) | 3,000.00 | 3,000.00 | | 3,063.41 | FA |
| 2. PNC Bank (8239) | 1,100.00 | 1,100.00 | | 1,131.45 | FA |
| 3. PNC Bank (8204) | 1,850.00 | 1,850.00 | | 154.74 | FA |
| 4. Accounts Receivable | 460,000.00 | 0.00 | | 101,905.06 | FA |
|     Subject to consent order requiring turnover to secured creditor less 50K<br>    carveout | | | | | |
| 5. Office Furniture | 2,000.00 | 0.00 | | 10.00 | FA |
| 6. Office Equipment | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 7. www.acbreceivables.com | 100.00 | 1,650.64 | | 1,650.64 | FA |
| 8. Client List/Goodwill | 5,000.00 | 0.00 | | 0.00 | FA |
| 9. Counterclaim in State Court against Jersey Emerg | Unknown | 0.00 | | 0.00 | FA |
| 10. Interest in Customer Collection Accounts | 50,000.00 | 96,473.77 | | 96,473.77 | FA |
|     Subject to consent order requiring turnover to secured creditor less 50K<br>    carveout | | | | | |
| 11. Horizon Premium Refund (u) | 189.17 | 189.17 | | 189.17 | FA |
| 12. Corporate Refund 2015 - Maryland (u) | 382.00 | 382.00 | | 382.00 | FA |
| 13. Federal Tax Refund (u) | 1,054.51 | 1,054.51 | | 1,054.51 | FA |
| 14. Refund of Credit on Line of Credit Acct (u) | 675.02 | 675.02 | | 675.02 | FA |
| 15. Fraudulent Transfers (u) | 275,000.00 | 275,000.00 | | 266,500.00 | FA |
| 16. Energy Refund from Wirecard (u) | 347.36 | 347.36 | | 515.95 | FA |
| 17. Restitution for Thomas D. Carlevale (u) | 168.84 | 168.84 | | 189.89 | FA |
| 18. Note due from Central Jersey Emergency Associates (u) | 450,000.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,255,866.90 | $381,891.31 | $473,895.61 | $0.00 |

(Total Dollar Amount in Column 6)

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

Exhibit 8

| | |
|---|---|
| Case No: | 16-27343    CMG    Judge: Christine M. Gravelle |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/01/16 (c) |
| 341(a) Meeting Date: | 11/22/16 |
| Claims Bar Date: | 02/21/17 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee is investigating assets;settle vacate stay motion summary;American Express fraudulent transfer claim

;

Straffi v. Bancorp Bank, etal - Adv# 17-01330/CMG - Settled $50,000.00 carveout of A/R and customer accounts

Straffi v. Ally Detroit Center  - Adv# 17-01567 - settlement $21,000.00 - Received - $21,000.00

Straffi v.Ferrari Financial Services - Adv# 17-01577 - settlement - $40,000.00 - Received - $40,000.00

Straffi v. BMW Financial Services - Adv# 17-01578 - settlement - $66,000.00 - Received - $66,000.00

Straffi v. Bank of America - Adv# 17-01581 - settled for $42,500.00 - Received - $42,500.00

Straffi v. Polon - Adv# 17-01734 - Judgment entered for 75,000.00 probably uncollectable

Straffi v. Capital One Bank - Adv# 18-01458 - Settled $7,500.00  - Received -7,500.00

Straffi v. Schnayderman Adv#18-01459- Judgmen enteredt - $753,744.52

Total Collected; $177,000.00

Trustee is abandoning the uncollected portion of these adversary proceedings;Resolve final adversary vs Shnayderman

Fee application pending;

Initial Projected Date of Final Report (TFR): 08/15/17       Current Projected Date of Final Report (TFR): 12/15/19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/16/16 | 4 | Elizabeth A. Farrell<br>429 Alpine St.<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 25.00 |
| * 11/16/16 | 4 | Debra A. Fiorenza<br>382 Boynton Ave.<br>Clark, NJ 07066 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 35.00 |
| 11/16/16 | 4 | Ronald R. Grasso<br>25 Main Street<br>Sayreville, NJ 08872 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 85.00 |
| * 11/16/16 | 4 | Ashley Ketchie<br>27 E. 1st St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 95.00 |
| 11/23/16 | 1, 2, 3 | PNC Bank<br>4100 W. 150th Street<br>Cleveland, Ohio 44135 | Turnover of Bank Accounts | 1129-000 | 4,349.60 | | 4,444.60 |
| 11/29/16 | 4 | Elizabeth A. Farrell<br>429 Alpine St.<br>Forked River, NJ 08731-2437 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 4,469.60 |
| 11/29/16 | 4 | Jennifer A. Clarici<br>8 Swan Blvd<br>Toms River, NJ 08753-6112 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 4,494.60 |
| 11/29/16 | 4 | Tracey M. Ryand &<br>James L. Ryan<br>613 Washington Ave.<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 4,504.60 |
| 11/29/16 | 4 | Antonio Arcuri<br>324 Bennington Rd<br>Freehold, NJ 07728-1567 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 64.00 | | 4,568.60 |
| 11/29/16 | 4 | Kathleen Hornfeck<br>31 Overlook Dr<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 580.00 | | 5,148.60 |
| 11/29/16 | 4 | Greenpath | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 5,171.60 |

| | | Page Subtotals | 5,171.60 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
|---|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | **Exhibit 9** |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Financial Wellness<br>36500 Corporate Drive<br>Farmington Hills, MI 48331-3553 | May be subject to partial funds returned to client | | | | |
| * 12/02/16 | 4 | Ashley Ketchie<br>27 E. 1st St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>NSF Check | 1121-000 | -10.00 | | 5,161.60 |
| 12/05/16 | 4 | Cambridge Credit Counseling Corp.<br>67 Hunt Street<br>Agawam, MA 01001 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 5,171.60 |
| 12/05/16 | 11 | Horizon Blue Cross Blue Shield<br>Three Penn Plaza East<br>Newark, NJ 07105-2200 | Horizon Premium Refund | 1229-000 | 189.17 | | 5,360.77 |
| 12/09/16 | 4 | Robbie Bender<br>Heather A. Bender<br>42 Green Tree Drive<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 45.00 | | 5,405.77 |
| 12/09/16 | 4 | Family & Children Services<br>191 Bath Ave.<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 5,410.77 |
| 12/09/16 | 4 | Rosemary Kurtz<br>211B Rossmoor Dr.<br>Monroe Township, NJ 08831 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 100.00 | | 5,510.77 |
| 12/09/16 | 4 | Annette Houli<br>11 Peachstone Rd.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 5,515.77 |
| 12/09/16 | 4 | Mirian Mclafferty<br>3 Cindy Ct.<br>Millstone Twp. NJ 08510 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 100.00 | | 5,615.77 |
| 12/09/16 | 4 | Donald A. Amato<br>891 Wright Debow Rd.<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 5,665.77 |
| | | | Page Subtotals | | 494.17 | 0.00 | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27343 -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/09/16 | 4 | Elaine Lee<br>Justin Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 5,685.77 |
| * 12/09/16 | 4 | Elaine Lee<br>Justin Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 5,705.77 |
| 12/09/16 | 4 | HRG Painting Inc.<br>27 Pheasant Dr<br>Marlboro, NJ 07746 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 5,735.77 |
| 12/09/16 | 4 | Robert Ruppert<br>35 Farnworth Close<br>Freehold, NJ 07728-3853 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 5,760.77 |
| * 12/09/16 | 4 | Valeria DeSilva<br>40 Whitehead Ave Apt 01<br>South River, NJ 08882 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 45.00 | | 5,805.77 |
| 12/09/16 | 4 | Ronald J. White<br>52 Aberdale Ct.<br>Unit 8<br>Freehold, NJ 07728 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 5,815.77 |
| 12/09/16 | 4 | Mirna I. Santiago<br>Jose L. Santiago Sr.<br>310 Farm Rd.<br>Freehold, NJ 07728 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 12.09 | | 5,827.86 |
| 12/09/16 | 4 | Family & Children Services<br>191 Bath Ave<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 15.00 | | 5,842.86 |
| 12/09/16 | 4 | George Ussery<br>4 Drift Road<br>Freehold, NJ 07728 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 5,892.86 |

| | | | | Page Subtotals | 227.09 | 0.00 | |
|---|---|---|---|---|---|---|---|

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/09/16 | 4 | Annette Houli<br>11 Peachstone Rd.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 5,897.86 |
| 12/09/16 | 4 | Joseph A. Swansinger<br>Heather M. Swansinger<br>61 Freewood St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 5,947.86 |
| 12/09/16 | 4 | Golden State Debt Management<br>c/o Ramos (28168)<br>23844 Hawthorne Blvd.<br>Suite 100<br>Torrance, CA 90505 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 6,022.86 |
| 12/09/16 | 4 | Justine Richardson<br>30 Ridge Ave #39<br>Neptune, NJ 07753 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 6,027.86 |
| 12/09/16 | 4 | Justine Richardson<br>30 Ridge Ave #39<br>Neptune, NJ 07753 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 6,032.86 |
| 12/09/16 | 4 | Family & Children Services<br>191 Bath Ave<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 15.00 | | 6,047.86 |
| 12/09/16 | 4 | Elizabeth A. Farrell<br>429 Alpine St.<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 6,072.86 |
| 12/09/16 | 4 | Grace De Finis<br>681A New Castle Ct.<br>Lakewood, NJ 08701 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 6,097.86 |
| 12/09/16 | 4 | Felipe Juarez Bernal<br>175 Buckelew Ave.<br>BL63 Apt 2<br>Jamesburg, NJ 08831 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 300.00 | | 6,397.86 |

| | | | Page Subtotals | | 505.00 | 0.00 | |

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/09/16 | 4 | Steven & Christina Tursi<br>11 Krull Dr.<br>Jackson, NJ 08527-3100 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 6,447.86 |
| 12/09/16 | 4 | Carolyn Spina<br>583 Adelphia Rd.<br>Freehold, NJ 07728-8891 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 6,467.86 |
| 12/09/16 | 4 | Michele D> Hartman<br>Eric H. Smith<br>17 Short Oaks Court<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 6,487.86 |
| 12/09/16 | 4 | Peter C. Mauro<br>Camille Mauro<br>11 Wildflower Ct.<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 6,537.86 |
| 12/09/16 | 4 | Nabil Hassani<br>7112 Durham Avenue<br>North Bergen, NJ 07047 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 200.00 | | 6,737.86 |
| 12/09/16 | 4 | Joseph A. Swansinger<br>Heather M. Swansinger<br>61 Freehold St.<br>Howell, NJ 07731-8557 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 55.00 | | 6,792.86 |
| * 12/09/16 | 4 | Anthony Doehler<br>1213 Englishtown Rd.<br>Old Bridge, NJ 08857 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 6,802.86 |
| * 12/09/16 | 4 | Patricia A. Quabeck<br>339 Sequoia Ct.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 30.00 | | 6,832.86 |
| 12/09/16 | 4 | Kristen Tozzi<br>254 Kings Mountain Rd.<br>Freehold, NJ 07728 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 6,857.86 |
| 12/09/16 | 4 | Michael I. Feldman<br>2 Alec Drive | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 6,862.86 |

| | Page Subtotals | 465.00 | 0.00 |
|---|---|---|---|

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Howell, NJ 07731 | | | | | |
| 12/09/16 | 4 | Susan R. Linke<br>Apt C<br>7 Cherry St<br>Jamesburg, NJ 08831 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 6,872.86 |
| 12/09/16 | 4 | Adelaida Massol<br>39 S. Westfield Rd.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 6,897.86 |
| * 12/09/16 | 4 | Ashley Ketchie<br>27 E. 1st St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 6,907.86 |
| 12/09/16 | 4 | Steven Monserrate<br>80 E. Fish Rd.<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 6,957.86 |
| 12/09/16 | 4 | Christine Parker<br>38 Forest Dr.<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 6,977.86 |
| 12/09/16 | 4 | Family & Children Services<br>191 Bath Ave<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 6,982.86 |
| 12/09/16 | 4 | Ronald J. White<br>52 Aberdare Ct. Unit 8<br>Freehold, NJ 07728-4918 | ACCOUNTS RECEIVABLE | 1121-000 | 8.99 | | 6,991.85 |
| 12/09/16 | 4 | Rosa Jimenez<br>3 Woodview Dr.<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 100.00 | | 7,091.85 |
| * 12/09/16 | 4 | Bhagmattie Persaud<br>14 Overlook Terr<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 7,111.85 |
| 12/09/16 | 4 | Robert F. Ruppert<br>35 Farnworth Close | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 7,136.85 |

| | | |
|---|---|---|
| Page Subtotals | 273.99 | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: | 16-27343 -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Freehold, NJ 07728 | | | | | |
| 12/09/16 | 4 | Aprile B. Kennedy<br>Douglas G. Kennedy<br>2 Lexington Dr.<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 7,156.85 |
| 12/09/16 | 4 | Cecilia A. Sammut<br>62 Sepulga Dr.<br>Browns Mills, NJ 08015-6618 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 60.00 | | 7,216.85 |
| 12/09/16 | 4 | Ralph J. Prieto, Jr.<br>Michele R. Prieto<br>79 Huntington Drive<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 7,236.85 |
| 12/09/16 | 4 | Peter Albrecht<br>Janet Albrecht<br>47 Laurelton Ave.<br>Jackson, NJ 08527-2532 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 452.00 | | 7,688.85 |
| 12/09/16 | 4 | Ronald J. White<br>52 Aberdare Ct. Unit 8<br>Freehold, NJ 07728-4918 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 7,698.85 |
| 12/09/16 | 4 | Kristen Tozzi<br>254 Kings Mountain Rd.<br>Freehold, NJ 07728-3052 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 7,723.85 |
| * 12/09/16 | 4 | Ashley Ketchie<br>27 E. 1St St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 7,733.85 |
| 12/09/16 | 4 | Domenico Mittiga<br>Camille Mittiga<br>11 Eliot Rd.<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 106.00 | | 7,839.85 |
| 12/09/16 | 4 | Jacqueline I. Gallipoli<br>89C Arrowood Rd.<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 59.00 | | 7,898.85 |

| | Page Subtotals | 762.00 | 0.00 | |
|---|---|---|---|---|

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/09/16 | 4 | Patricia A. Quabeck<br>339 Sequoia Ct.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 30.00 | | 7,928.85 |
| 12/09/16 | 4 | Adelaida Massol<br>39 S. Westfield Rd.<br>Howell, NJ 07731-2323 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 7,953.85 |
| 12/09/16 | 4 | Susan R. Linke<br>Apt C<br>7 Cherry St.<br>Jamesburg, NJ 08831 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 7,963.85 |
| * 12/09/16 | 4 | Anthony Doehler<br>1213 Englishtown Rd.<br>Old Bridge, NJ 08857-1349 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 7,973.85 |
| 12/09/16 | 4 | Marcos Suarez or<br>Evelyn Suarez<br>16 Salem Ln<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 103.00 | | 8,076.85 |
| 12/09/16 | 4 | Guillermo Sanchez<br>193 Rte 33<br>West Apt 1<br>Freehold, NJ 07728 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 8,126.85 |
| 12/09/16 | 4 | Tracey > Ryan & James L. Ryan<br>613 Washington Ave.<br>Union Beach, NJ | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 8,136.85 |
| 12/09/16 | 4 | Julie Simeone<br>37 Danielle Ct.<br>Jackson, NJ | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 8,141.85 |
| 12/09/16 | 4 | Desiree Farra<br>Joseph LeFurge<br>315 Sapphire Drive<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 75.00 | | 8,216.85 |
| 12/09/16 | 4 | Marie A. Dubois | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 8,241.85 |

| | | | | Page Subtotals | 343.00 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 20)*

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | **Exhibit 9** |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 131 Elmore Ave. | May be subject to partial funds returned to client | | | | |
| | | Trenton, NJ 08619 | | | | | |
| 12/09/16 | 4 | Peter C. Mauro | May be subject to partial funds returned to client | 1121-000 | 50.00 | | 8,291.85 |
| | | Camille Mauro | | | | | |
| | | 11 Wildflower Ct. | | | | | |
| | | Manalapan, NJ 07726 | | | | | |
| 12/09/16 | 4 | Justine Richardson | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 8,296.85 |
| | | 30 Ridge Ave. #39 | May be subject to partial funds returned to client | | | | |
| | | Neptune, NJ 07753 | | | | | |
| 12/09/16 | 4 | Justine Richardson | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 8,306.85 |
| | | 30 Ridge Ave #39 | May be subject to partial funds returned to client | | | | |
| | | Neptune, NJ 07753 | | | | | |
| 12/09/16 | 4 | Justine Richardson | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 8,311.85 |
| | | 30 Ridge Ave. #39 | May be subject to partial funds returned to client | | | | |
| | | Neptune, NJ 07753 | | | | | |
| 12/09/16 | 4 | Jessica Hillmann | ACCOUNTS RECEIVABLE | 1121-000 | 448.00 | | 8,759.85 |
| | | 198 Crescent Ave. | May be subject to partial funds returned to client | | | | |
| | | Jackson, NJ 08527 | | | | | |
| 12/09/16 | 4 | George Ussery | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 8,809.85 |
| | | 4 Drift Road | May be subject to partial funds returned to client | | | | |
| | | Freehold, NJ 07728 | | | | | |
| 12/09/16 | 4 | Justine Richardson | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 8,814.85 |
| | | 30 Ridge Ave. #39 | May be subject to partial funds returned to client | | | | |
| | | Neptune, NJ 07753 | | | | | |
| 12/09/16 | 4 | Peter C. Mauro | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 8,864.85 |
| | | Camille Mauro | May be subject to partial funds returned to client | | | | |
| | | 11 Wildflower Ct. | | | | | |
| | | Manalapan, NJ 07726 | | | | | |
| 12/09/16 | 4 | David Avallone | ACCOUNTS RECEIVABLE | 1121-000 | 207.00 | | 9,071.85 |
| | | Eichen Crutchlow Zaslow | May be subject to partial funds returned to client | | | | |
| | | & Mcelroy LLP | | | | | |
| | | Attorney Trust Account | | | | | |

|  | | | | Page Subtotals | 830.00 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 40 Ethel Road | | | | | |
| | | Edison, NJ 08817 | | | | | |
| 12/09/16 | 4 | Kristen Tozzi | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 9,096.85 |
| | | 254 Kings Mountain Rd. | May be subject to partial funds returned to client | | | | |
| | | Freehold, NJ 07728-3052 | | | | | |
| 12/09/16 | 4 | Shirley Ann Agosta | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 9,106.85 |
| | | 12 Carrs Tavern Rd. | May be subject to partial funds returned to client | | | | |
| | | Clarksburg, NJ 08510 | | | | | |
| 12/09/16 | 4 | Robbie Bender | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 9,131.85 |
| | | Heather A. Bender | May be subject to partial funds returned to client | | | | |
| | | 42 Green Tree Drive | | | | | |
| | | Jackson, NJ 08527 | | | | | |
| 12/09/16 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 9,136.85 |
| | | 191 Bath Ave. | May be subject to partial funds returned to client | | | | |
| | | PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 12/09/16 | 4 | Mirian Mclafferty | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 9,236.85 |
| | | 3 Cindy Ct. | May be subject to partial funds returned to client | | | | |
| | | Millstone Twp., NJ 08510 | | | | | |
| 12/09/16 | 4 | Stanford A. Mironov | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 9,271.85 |
| | | 81 Jamie Ct. | May be subject to partial funds returned to client | | | | |
| | | Monmouth Jct, NJ 08852 | | | | | |
| 12/09/16 | 4 | Rosemarie Lembo | ACCOUNTS RECEIVABLE | 1121-000 | 60.96 | | 9,332.81 |
| | | 25 Sandpiper Drive | May be subject to partial funds returned to client | | | | |
| | | Options Group Home 4 | | | | | |
| | | Englishtown, NJ 07726 | | | | | |
| 12/09/16 | 4 | Annette Houli | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 9,337.81 |
| | | 11 Peachstone Rd. | May be subject to partial funds returned to client | | | | |
| | | Howell, NJ 07731 | | | | | |
| 12/09/16 | 4 | Michael I. Feldman | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 9,342.81 |
| | | 2 Alec Drive | May be subject to partial funds returned to client | | | | |
| | | Howell, NJ 07731 | | | | | |

| | | | Page Subtotals | | 270.96 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/09/16 | 4 | Amy B. Lawrence<br>17 Periwinkle Place<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 15.00 | | 9,357.81 |
| 12/09/16 | 4 | Barry Dorn<br>Marla L. Dorn<br>310 New Prospect Rd. Apt 9A<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 15.00 | | 9,372.81 |
| 12/09/16 | 4 | Victor Yablon<br>Lyubov Yablon<br>335 Evanston Dr.<br>East Windsor, NJ 08520 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 40.00 | | 9,412.81 |
| 12/09/16 | 4 | Rosemary Kurtz<br>211B Rossmoor Dr.<br>Monroe Township, NJ 08831 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 100.00 | | 9,512.81 |
| 12/09/16 | 4 | Michael I. Feldman<br>2 Alex Drive<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 9,517.81 |
| 12/09/16 | 4 | Eileen Santos<br>45B Naomi Way<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 9,537.81 |
| * 12/09/16 | 4 | Valeria DaSilva<br>40 Whitehead Ave.<br>Apt 1<br>South River, NJ 08882 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 45.00 | | 9,582.81 |
| 12/09/16 | 4 | Susan R. Linke<br>Apt C<br>7 Cherry St.<br>Jamesburg, NJ 08831 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 9,592.81 |
| 12/09/16 | 4 | Asljey Ketchie<br>27 E. 1st St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 9,602.81 |
| 12/09/16 | 4 | Adelaida Lassol | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 9,627.81 |

| | | | Page Subtotals | | 285.00 | 0.00 | |

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 39 S. Westfield, Dr. Howell, NJ 07731 | May be subject to partial funds returned to client | | | | |
| 12/09/16 | 4 | Laverne Hunley 3 Fern Rd. Howell, NJ 07731 | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 50.00 | | 9,677.81 |
| 12/09/16 | 4 | Family & Children Services 191 Bath Ave. PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 5.00 | | 9,682.81 |
| 12/09/16 | 4 | Patricia A. Quabeck 339 Sequoia Ct. Howell, NJ 07731 | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 30.00 | | 9,712.81 |
| 12/09/16 | 4 | Nancy Aronowitz 5 Frances Dr. Freehold, NJ 07728 | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 20.00 | | 9,732.81 |
| 12/13/16 | 4 | Mark N. Napowanetz Patricia A. Kowitski, POA 285 Pine Avenue Manasquan, NJ 08736 | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 50.00 | | 9,782.81 |
| 12/13/16 | 4 | Jennifer A. Clarici 8 Swan Blvd. Toms River, NJ 08753 | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 25.00 | | 9,807.81 |
| 12/15/16 | 4 | Cassandra Malanga 9837 Brookemoor Place Glen Allen, VA 23060 | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 50.00 | | 9,857.81 |
| 12/15/16 | 4 | Ethan Singh 985 Wilbur Pl Laurence Harbor, NJ 08879 | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 11.00 | | 9,868.81 |
| 12/15/16 | 4 | Gail L. Anderson | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 44.00 | | 9,912.81 |
| 12/15/16 | 4 | Lois Barbieri-Lowe 1322 Indial Hill Rd. | ACCOUNTS RECEIVABLE May be subject to partial funds returned to client | 1121-000 | 5.00 | | 9,917.81 |

Page Subtotals    290.00    0.00

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

Exhibit 9

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Toms River, NJ 08753 | | | | | |
| 12/15/16 | 4 | Patricia S. Gordon<br>29 Olin St.<br>Ocean Grove, NJ 07756 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 150.00 | | 10,067.81 |
| 12/15/16 | 4 | Kristen Tozzi<br>254 Kings Mountain Rd.<br>Freehold, NJ 07728 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 10,092.81 |
| 12/15/16 | 4 | Annette Houli<br>11 Peachstone Rd.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 10,097.81 |
| 12/15/16 | 4 | Patricia A. Quabeck<br>339 Sequoia Ct.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 30.00 | | 10,127.81 |
| 12/15/16 | 4 | Sheila Kochman or<br>Harry Kochman<br>21 Nantucket Ct.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 9.65 | | 10,137.46 |
| 12/15/16 | 4 | Evelyn Van Pelt | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 30.00 | | 10,167.46 |
| 12/15/16 | 4 | Marie Sotovelez<br>22 E. 1st Street<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 30.00 | | 10,197.46 |
| 12/15/16 | 4 | Christine V. Johnson<br>330 S. New Prospect Rd.<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 40.00 | | 10,237.46 |
| 12/15/16 | 4 | Rosemarie A. Barbera<br>47 Woodchuck Parkway<br>Whiting, NJ 08759 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 10,262.46 |
| 12/15/16 | 4 | Francesca Tango<br>132 Washington Street<br>Keyport, NJ 07735 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 10,287.46 |
| 12/15/16 | 4 | Beverly Heim | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 10,307.46 |

| | | | | Page Subtotals | 389.65 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
|---|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | **Exhibit 9** |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 67 Arlington Ave.<br>Clifton, NJ 07011 | May be subject to partial funds returned to client | | | | |
| 12/15/16 | 4 | Juan Mujica<br>222 Huff Ave.<br>MAnville, NJ 08835 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 10,357.46 |
| 12/15/16 | 4 | Michael I. Feldman<br>2 Alec Drive<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 10,362.46 |
| 12/15/16 | 4 | John Leonard<br>317 Saint Thomas Dr.<br>Toms RIver, NJ 08757 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 10,412.46 |
| 12/21/16 | 4 | Lafayette General Title Agency<br>614 Main St.<br>Toms River, NJ 08753 | Payment on Judgment for Thompson | 1121-000 | 1,140.51 | | 11,552.97 |
| 12/21/16 | 4 | John Ortiz<br>404 Post Ave.<br>Lyndhurst, NJ 07071 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 11,602.97 |
| 12/21/16 | 4 | Rosa Santiago<br>411 Scenic Dr.<br>Ewing, NJ 08628 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 45.00 | | 11,647.97 |
| 12/21/16 | 4 | Marie A. Dubois<br>131 Elmore Ave.<br>Trenton, NJ 08619 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 11,672.97 |
| 12/21/16 | 4 | Marianne JC Yetto<br>Patrick M. Iadimarco<br>32 La Quinta Ln.<br>Lakewood, NJ 08701 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 11,677.97 |
| 12/21/16 | 4 | Karen Stauffer<br>401 Route 22<br>#40A<br>North Plainfield, NJ 07060 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 11,727.97 |
| 12/21/16 | 4 | Marie A. Dubois | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 11,752.97 |

| | | | | Page Subtotals | 1,445.51 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 26)*

Ver: 22.02c

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 131 Ellmmore Ave. | May be subject to partial funds returned to client | | | | |
| | | Trenton, NJ 08619 | | | | | |
| 12/21/16 | 4 | Patricia Sedan | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 11,767.97 |
| | | | May be subject to partial funds returned to client | | | | |
| 12/21/16 | 4 | Patricia Sedan | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 11,782.97 |
| | | | May be subject to partial funds returned to client | | | | |
| 12/21/16 | 4 | Patricia Sedan | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 11,797.97 |
| | | | May be subject to partial funds returned to client | | | | |
| 12/21/16 | 4 | Angeline C. Saunders | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 11,817.97 |
| | | 489 Anderson St. | May be subject to partial funds returned to client | | | | |
| | | Pburg, NJ 08865 | | | | | |
| 12/21/16 | 4 | George Ussery | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 11,867.97 |
| | | 4 Drift Road | May be subject to partial funds returned to client | | | | |
| | | Freehold, NJ 07728 | | | | | |
| 12/21/16 | 4 | Michele kanzler | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 11,882.97 |
| | | 1100 larchmont St. | May be subject to partial funds returned to client | | | | |
| | | Toms River, NJ 08757 | | | | | |
| 12/21/16 | 4 | Ira Taylor | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 11,897.97 |
| | | 1 Adam Court | May be subject to partial funds returned to client | | | | |
| | | Eastampton, NJ 08060 | | | | | |
| 12/21/16 | 4 | McKenzie L. Butler | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 11,907.97 |
| | | | May be subject to partial funds returned to client | | | | |
| 12/21/16 | 4 | Virginia M. Blanco | May be subject to partial funds returned to client | 1121-000 | 100.00 | | 12,007.97 |
| | | or Virginia Colon | | | | | |
| | | 10 Monnett St. | | | | | |
| | | Little Ferry, NJ  07643 | | | | | |
| 12/21/16 | 4 | Manuel Vieira | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 12,107.97 |
| | | PO Box 52 | May be subject to partial funds returned to client | | | | |
| | | Brookside, NJ 07926 | | | | | |
| 12/21/16 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 12,112.97 |
| | | c/o Dulce M. Espaillat | May be subject to partial funds returned to client | | | | |
| | | 191 Bath Ave. | | | | | |

| | | | Page Subtotals | 360.00 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

LFORM24

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $  33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/16 | 4 | PO Box 505<br>Long Branch, NJ 07740<br>Eliezer Barak<br>c/o Rhonda F. Barak<br>12 Chestnut Ave.<br>Apt 207A<br>Summit, NJ 07901 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 35.00 | | 12,147.97 |
| * 12/22/16 | 4 | Elaine Lee<br>Justin Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -20.00 | | 12,127.97 |
| * 12/22/16 | 4 | Elaine Lee<br>Justin Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -20.00 | | 12,107.97 |
| * 12/22/16 | 4 | Valeria DeSilva<br>40 Whitehead Ave Apt 01<br>South River, NJ 08882 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -45.00 | | 12,062.97 |
| * 12/22/16 | 4 | Anthony Doehler<br>1213 Englishtown Rd.<br>Old Bridge, NJ 08857 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -10.00 | | 12,052.97 |
| * 12/22/16 | 4 | Patricia A. Quabeck<br>339 Sequoia Ct.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -30.00 | | 12,022.97 |
| * 12/22/16 | 4 | Ashley Ketchie<br>27 E. 1st St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -10.00 | | 12,012.97 |
| * 12/22/16 | 4 | Bhagmattie Persaud<br>14 Overlook Terr<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -20.00 | | 11,992.97 |
| * 12/22/16 | 4 | Ashley Ketchie<br>27 E. 1St St. | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -10.00 | | 11,982.97 |

| | | | | Page Subtotals | -130.00 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

Ver: 22.02c

LFORM24

Case 16-27343-CMG    Doc 396    Filed 08/13/20    Entered 03/13/20 14:37:52    Desc Main

Page: 17

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-27343  -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| | | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 12/22/16 | 4 | Howell, NJ 07731<br>Patricia A. Quabeck<br>339 Sequoia Ct.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -30.00 | | 11,952.97 |
| * 12/22/16 | 4 | Anthony Doehler<br>1213 Englishtown Rd.<br>Old Bridge, NJ 08857-1349 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -10.00 | | 11,942.97 |
| * 12/22/16 | 4 | Valeria DaSilva<br>40 Whitehead Ave.<br>Apt 1<br>South River, NJ 08882 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -45.00 | | 11,897.97 |
| 12/23/16 | 4 | Francisco Fernando<br>471 Old Homstead Rd.<br>Elizabeth, NJ 08517 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 40.00 | | 11,937.97 |
| 12/23/16 | 4 | Candido Gomez<br>51 Murray Ave<br>Paterson, NJ 07501 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 11,962.97 |
| 12/23/16 | 4 | Rosa Santiago<br>411 Scenic Dr.<br>Ewing, NJ 08628 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 40.00 | | 12,002.97 |
| 12/23/16 | 4 | Money Management International<br>14141 Southwest Fwy Ste 1000<br>Sugar Land, TX 77478-394 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 12,012.97 |
| 12/23/16 | 4 | Anthony Doehler<br>1213 Englishtown Rd.<br>Old Bridge, NJ 08851 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 12,022.97 |
| 12/23/16 | 4 | Giovanna Gallo<br>10 Collinson Dr.<br>Middletown, NJ 07748 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 12,032.97 |
| 12/23/16 | 4 | Elizabeth Farrell<br>429 Alpine St.<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 12,057.97 |

Page Subtotals    75.00    0.00

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/16 | 4 | Michele Kanzler<br>Richard Markese Jr.<br>1100 Larchmont St.<br>Toms RIver, NJ 08757 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 15.00 | | 12,072.97 |
| 12/23/16 | 4 | Justina Maguire<br>113 Peachtree<br>Hackettstown, NJ 07840 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 12,122.97 |
| * 12/23/16 | 4 | Ashley Ketchie<br>27 E 1st St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 12,132.97 |
| 12/23/16 | 4 | Giovanna Borrelli<br>733 marys Drive<br>brick, NJ 08723 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 40.00 | | 12,172.97 |
| 12/23/16 | 4 | William & Susan DeHart<br>50 Valley View Circle<br>Phillipsburg, NJ 08865 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 12,222.97 |
| 12/23/16 | 4 | Edward Rovi<br>c/o cjl farm inc.<br>34 Bryan St.<br>Staten Island, NY 10307 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 100.00 | | 12,322.97 |
| 12/27/16 | 4 | Schachter Portnoy, LLC<br>Attorney General 2 Trust Account<br>3490 US Route 1, Suite 6<br>Priceton, NJ 08540 | ACCOUNTS RECEIVABLE | 1121-000 | 65.65 | | 12,388.62 |
| 12/27/16 | 4 | Kimberly Schmidt<br>15 Grange Ave.<br>Fair Haven, NJ 07704 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 12,408.62 |
| 12/27/16 | 4 | Steven Vasquez<br>51 Iroquois Ave.<br>Oceanport, NJ 07757 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 12,433.62 |
| 12/27/16 | 4 | Marge J. Voigt<br>80A Eastoncrest Drive | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 12,508.62 |

| | | |
|---|---|---|
| Page Subtotals | 450.65 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 30)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eastontown, NJ 07724 | | | | | |
| 12/27/16 | 4 | Family & Children Services<br>c/o James Chamberlin<br>191 Bath Ave.<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 12,513.62 |
| 12/27/16 | 4 | Family and Children Services<br>c/o Patricia Adamo<br>191 Bath Ave.<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 12,518.62 |
| 01/03/17 | 4 | GreenPath Financial Wellness<br>c/o Bienvenii, Quinto #4867180<br>36500 Corporate Drive<br>Farmington Hills, MI 48331-3553 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 23.00 | | 12,541.62 |
| 01/03/17 | 4 | Anirudh Sawh<br>Rajdai Sawh<br>3666 Amboy Road<br>Staten Island, NY 10308-2524 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 63.96 | | 12,605.58 |
| 01/03/17 | 4 | Tamara Ryzhakova<br>#E75343<br>308 Evanston Dr<br>East Windsor, NJ 08520 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 12,615.58 |
| 01/03/17 | 4 | Rex Harris<br>117 E. Prospect Ave.<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 12,640.58 |
| 01/03/17 | 4 | Kasey Petrolito<br>1201 2nd Ave.<br>Toms River, NJ 08757 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 12,665.58 |
| 01/03/17 | 4 | Rosa Rivera<br>940 Post Drive<br>Plainfield, NJ 07062 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 12,715.58 |
| | | | Page Subtotals | | 206.96 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $  33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/03/17 | 4 | Tracey M. Ryan<br>James L. Ryan<br>613 Washington Ave.<br>Union Beach, NJ 07735 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 12,725.58 |
| 01/03/17 | 4 | Annette Houli<br>11 Peachstone Rd.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 12,730.58 |
| 01/03/17 | 4 | Joseph P. Soja<br>1850 Laporte Ave. Apt E29<br>Fort Collins, CO 80521-2323 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 7.00 | | 12,737.58 |
| 01/09/17 | 4 | Evelyn Van Pelt<br>5 William St<br>Nanticoke, PA 18634 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 30.00 | | 12,767.58 |
| 01/09/17 | 4 | Lisa Sucigan<br>625 Rt. 627<br>Bloomsburg, NJ 08804 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 12,817.58 |
| 01/09/17 | 4 | Garden State Consumer<br>Credit Counseling, Inc<br>200 US Highway 9<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 57.00 | | 12,874.58 |
| 01/09/17 | 4 | Michael I. Feldman<br>2 Alec Drive<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 12,879.58 |
| 01/09/17 | 4 | Rhonda F. Barak<br>12 Chestnut Ave.<br>Apt 307A<br>Summit, NJ 07901 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 12,904.58 |
| 01/09/17 | 4 | Family & children Services<br>c/o Bruce Hirchak<br>191 Bath Ave<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 12,909.58 |

| | | | | Page Subtotals | 194.00 | 0.00 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-27343 -CMG |
|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| Taxpayer ID No: | *******5298 |
|---|---|
| For Period Ending: | 03/12/20 |

| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ 33,064,316.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/09/17 | 4 | Schachter Portnoy, LLC<br>c/o James Recine<br>c/o Joann Rice<br>3490 US Route 1<br>Suite 6<br>Princeton, NJ 08540 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 143.66 | | 13,053.24 |
| 01/09/17 | 4 | Family & Children Services<br>c/o Alan E. Jacoby<br>191 Bath Ave.<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 13,058.24 |
| 01/09/17 | 4 | Sophia Janukowicz<br>70 Seigel St. Apt 3A<br>Brooklyn, NY 11206 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 13,083.24 |
| 01/09/17 | 4 | Family & Children Services<br>c/o Dulce M. Espaillat<br>191 Bath Ave<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 13,088.24 |
| 01/09/17 | 4 | Fuat Aydin<br>119 Persimmon Ln.<br>Holmdel, NJ 07733 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 13,138.24 |
| 01/09/17 | 4 | Giovanna Gallo<br>10 Collinson Dr.<br>Middletown, NJ 07748 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 13,148.24 |
| 01/09/17 | 4 | Lynda Daly<br>1602 Old Freehold Rd.<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 13,168.24 |
| 01/09/17 | 4 | Elaine Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 20.00 | | 13,188.24 |
| 01/09/17 | 4 | Money Management International<br>c/o Erick Guerrero | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.30 | | 13,198.54 |

| | Page Subtotals | 288.96 | 0.00 |
|---|---|---|---|

**UST Form 101-7-TDR (10/1/2010)** *(Page: 33)*

LFORM24

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-27343  -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Account # 2158131 | | | | | |
| 01/10/17 | 4 | Ronald R. Grasso<br>25 Main St.<br>Sayreville, NJ 08872 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 50.00 | | 13,248.54 |
| 01/10/17 | 4 | Virginia M. Blanco<br>10 Monnett St.<br>Little Ferry, NJ 07643 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 100.00 | | 13,348.54 |
| 01/10/17 | 4 | Manolyn Hall<br>103 William Street<br>Orange, NJ 07050 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 13,358.54 |
| 01/10/17 | 4 | Tracey M. Ryan<br>James L. Ryan<br>613 Washington Ave.<br>Union Beach, NJ 07735 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 10.00 | | 13,368.54 |
| 01/10/17 | 4 | Julie Simeone<br>37 Danielle Ct.<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 5.00 | | 13,373.54 |
| 01/10/17 | 4 | Elizabeth A. Farrell<br>429 Alpine St.<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 25.00 | | 13,398.54 |
| 01/10/17 | 4 | Fernando Ramirez | ACCOUNTS RECEIVABLE<br>May be subject to partial funds returned to client | 1121-000 | 2,000.00 | | 15,398.54 |
| 01/12/17 | 4 | Elizabeth Alberts<br>7075 Phillips Mill Rd.<br>New Hope, PA 18938 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 15,403.54 |
| 01/12/17 | 4 | Peter C. Mauro<br>Camille Mauro<br>11 Wildflower Ct.<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE | 1121-000 | 64.00 | | 15,467.54 |
| 01/12/17 | 4 | Jorge Aquije<br>Nancy Aquije<br>128 Gaff Rd. | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 15,482.54 |

| | | | | Page Subtotals | 2,284.00 | 0.00 | |

LFORM24

Page: 23

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 16-27343 -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Manahawkin, NJ 08050 | | | | | |
| 01/12/17 | 4 | Jorge Aquije<br>Nancy Aquije<br>128 Gaff Rd.<br>Manahawkin, NJ 08050 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,492.54 |
| 01/12/17 | 4 | James Chirelli<br>Karen Chirelli<br>1006 Clubhouse Dr.<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,502.54 |
| 01/12/17 | 4 | LLoyd D. Clark<br>Helen Clark<br>37 Tuyahov Blvd.<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 15,532.54 |
| 01/12/17 | 4 | Marie Sotovelez<br>22 E. 1st St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 15,562.54 |
| 01/12/17 | 4 | Karen Stauffer<br>401 Route 22 #40A<br>North Plainfield, NJ 07060 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 15,612.54 |
| 01/12/17 | 4 | Angeline Saunders<br>489 Anderson St.<br>Pburg, NJ 08865 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 15,632.54 |
| 01/12/17 | 4 | Laurie Van Ness<br>400 Plymouth Place, Unit 1407<br>Somerset, NJ 08873 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 15,682.54 |
| 01/12/17 | 4 | Elizabeth A. Farrell<br>429 Alpine St.<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 15,707.54 |
| 01/12/17 | 4 | Mckenzie Butler | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,717.54 |
| 01/12/17 | 4 | Family & Children Services<br>c/o Alan Jacoby<br>191 Bath Ave | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 15,722.54 |

| | | | | Page Subtotals | 240.00 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 35)*

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | | UNION BANK | **Exhibit 9** |
| | | | Account Number / CD #: | | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/12/17 | 4 | PO Box 505<br>Long Branch, NJ 07740<br>Family & Children Services<br>c/o Bruce Hirchak<br>191 Bath Ave<br>PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 15,727.54 |
| 01/12/17 | 002001 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Storage Fees - Inv# 4405A and 4404A | 2410-000 | | 1,198.75 | 14,528.79 |
| 01/12/17 | 002002 | International Sureties, LTD<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | Bond Payment<br>Bond# 016026385 | 2300-000 | | 3.18 | 14,525.61 |
| 01/17/17 | 4 | Family & Children Services<br>c/o Jeanette Mercado<br>Acct#F53943 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 14,540.61 |
| 01/17/17 | 4 | State of New Jersey<br>c/o Thomas Carlevale | ACCOUNTS RECEIVABLE | 1121-000 | 7.16 | | 14,547.77 |
| 01/17/17 | 4 | State of New Jersey<br>c/o Thomas Carlevale | ACCOUNTS RECEIVABLE | 1121-000 | 0.73 | | 14,548.50 |
| 01/17/17 | 4 | Melissa Flartey<br>45 Maleena Mesa St.<br>Apt 921<br>Henderson, NV 89074 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 14,558.50 |
| 01/17/17 | 4 | State of New Jersey<br>c/o Thomas Carlevale | ACCOUNTS RECEIVABLE | 1121-000 | 2.40 | | 14,560.90 |
| 01/17/17 | 4 | Tracey M. Ryan<br>James L. Ryan<br>613 Washington Ave.<br>Union Beach, NJ 07735 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 14,570.90 |
| 01/17/17 | 4 | Debra A. Fiorenza | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 14,580.90 |

| | | | | Page Subtotals | 60.29 | 1,201.93 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 36)*

Ver: 22.02c

LFORM24

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | **Exhibit 9** |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 382 Boynton Ave.<br>Clark, NJ 07066<br>Acct #C4657 | | | | | |
| 01/17/17 | 4 | Cassandra Malanga<br>9837 Brookemoor Place<br>Glen Allen, VA 23060 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 14,630.90 |
| 01/17/17 | 4 | Elizabeth Farrell<br>429 Alpine St.<br>Forked River, NJ 08731<br>Acct F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 14,655.90 |
| 01/17/17 | 4 | Ashley Ketchie<br>360 Harmony Rd.<br>Middletown, NJ 07748<br>Acct#F600900 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 14,665.90 |
| 01/17/17 | 4 | Justina M. Maguire<br>113 Peachtree Vlg.<br>Hackettstown, NJ 07840<br>Acct #E10027 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 14,715.90 |
| 01/17/17 | 4 | Rosemary Smith<br>Michael Smith<br>522 County Rd. 517<br>Sussex, NJ 07461<br>Acct # F92938 | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 14,915.90 |
| 01/17/17 | 4 | Nanline Hargrove<br>144 John Street<br>Apt 202<br>Lakewood, NJ 08701<br>Acct #210519 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 14,940.90 |
| 01/17/17 | 4 | Jessica Day<br>84 Passaic Avenue<br>Bayville, NJ 08721 | ACCOUNTS RECEIVABLE | 1121-000 | 125.00 | | 15,065.90 |
| 01/17/17 | 4 | Gillian Freebody<br>98 Manhattan Ave. | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,075.90 |

| | | | Page Subtotals | | 495.00 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-27343  -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| | | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Walkwick, NJ 07463 | | | | | |
| 01/17/17 | 4 | Rose Santiago 411 Scenic Dr. Ewing, NJ 08628 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 15,115.90 |
| 01/17/17 | 4 | Marianne JC Yetto Patrick M. Iadimarco 32 La Quinta Ln. Lakewood, NJ 08701 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 15,120.90 |
| 01/17/17 | 4 | David & Ann Spiegel 35 N. Lexow Ave. Nanuet, NY 10954-2611 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 15,170.90 |
| 01/17/17 | 4 | Marolyn Hall 103 William Street Orange, NJ 07050 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,180.90 |
| 01/17/17 | 4 | Robert F. Ruppert 35 Farnworth Close Freehold, NJ 07728 | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 15,215.90 |
| 01/17/17 | 4 | June Marturano 100 Foster Rd. Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,225.90 |
| 01/17/17 | 4 | Michele Kanzler Richard Markese 1100 Larchmont St. Toms River, NJ 08757 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 15,240.90 |
| 01/17/17 | 4 | Robert Jones 81 San Carlos St. Toms River, NJ 08757 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 15,265.90 |
| 01/17/17 | 4 | Raffaele Deleonardis 120 Windsor Dr. Eatontown, NJ 07724 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 15,285.90 |
| 01/17/17 | 4 | Ira Taylor 1 Adam Court | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 15,300.90 |

| | | | | Page Subtotals | 225.00 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 38)*

Ver: 22.02c

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
|---|---|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

Exhibit 9

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Eastampton, NJ 08060 | | | | | |
| | 01/17/17 | 4 | Consumer Education Services | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 15,344.90 |
| | | | c/o Gail Anderson | | | | | |
| | | | Acct # A97516 | | | | | |
| | 01/17/17 | 4 | Garden State Consumer Counseling | ACCOUNTS RECEIVABLE | 1121-000 | 18.00 | | 15,362.90 |
| | | | c/o Christine McKay | | | | | |
| | | | Account # 152789864 | | | | | |
| * | 01/19/17 | 002003 | Paychex | Payment for W-2s and Final Payroll Documents | 2990-000 | | 381.25 | 14,981.65 |
| | 01/23/17 | 4 | Kimberly J. Orbaker | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 15,031.65 |
| | | | 98 Beechtree Dr. | | | | | |
| | | | Toms River, NJ 08753 | | | | | |
| | 01/23/17 | 4 | John Leonard | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 15,081.65 |
| | | | 317 Saint Thomas Dr. | | | | | |
| | | | Toms River, NJ 08757 | | | | | |
| | 01/23/17 | 4 | Elizabeth Farrell | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 15,106.65 |
| | | | Acct #F09591 | | | | | |
| | | | 429 Alpine St. | | | | | |
| | | | Forked River, NJ 08731 | | | | | |
| | 01/23/17 | 4 | Mark M. Napowanetz | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 15,156.65 |
| | | | Patricia A. Kowitski POA | | | | | |
| | | | Acct #A41378 | | | | | |
| | | | 285 Pine Ave. | | | | | |
| | | | Manasquan, NJ 08736 | | | | | |
| | 01/23/17 | 4 | Giovanna Gallo | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,166.65 |
| | | | Acct #E76889 | | | | | |
| | | | 10 Collinson Dr. | | | | | |
| | | | Middletown, NJ 07748 | | | | | |
| | 01/23/17 | 4 | Thomas Avato | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,176.65 |
| | | | Acct #E65437 | | | | | |
| | | | 24 Cabrillo Blvd. | | | | | |
| | | | Toms River, NJ 08757 | | | | | |
| | 01/23/17 | 4 | Anthony Doehler | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,186.65 |

| | | | | | Page Subtotals | 267.00 | 381.25 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-27343 -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Acct #C35524 | | | | | |
| | | 1213 Englishtown Rd. | | | | | |
| | | Old Bridge, NJ 08857 | | | | | |
| 01/23/17 | 4 | Patricia Gordon | ACCOUNTS RECEIVABLE | 1121-000 | 150.00 | | 15,336.65 |
| | | 29 Olin St. | | | | | |
| | | Ocean Grove, NJ 07756 | | | | | |
| 01/23/17 | 4 | Laurie Van Ness | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 15,386.65 |
| | | Acct #339082 | | | | | |
| | | 400 Plymouth Place, Unit 1407 | | | | | |
| | | Somerset, NJ 08873 | | | | | |
| 01/23/17 | 4 | Lois Barnieri-Lowe | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 15,391.65 |
| | | Acct#0169244 | | | | | |
| | | 1322 Indian Hill Rd. | | | | | |
| | | Toms River, NJ 08753 | | | | | |
| 01/23/17 | 4 | Joseph Soja | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 15,398.65 |
| | | 1850 Laporte Ave. Apt E29 | | | | | |
| | | Fort Collins, CO 80521 | | | | | |
| 01/23/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 15,403.65 |
| | | c/o Patricia Adamo | | | | | |
| | | 191 Bath Ave | | | | | |
| | | PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 01/23/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 15,408.65 |
| | | c/o James Chamberlin | | | | | |
| | | Acct#F59451 | | | | | |
| | | 191 Bath Ave | | | | | |
| | | PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 01/23/17 | 4 | Money Management | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 15,448.65 |
| | | c/o Lora Delapp | | | | | |
| | | 14141 Southwest Fwy, Ste 1000 | | | | | |
| | | Sugar Land, TX 77478 | | | | | |
| 01/23/17 | 4 | Money Management | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,458.65 |

| | Page Subtotals | 272.00 | 0.00 | |
|---|---|---|---|---|

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o David Dessources | | | | | |
| | | 14141 Southwest Fwy, Ste 1000 | | | | | |
| | | Sugar Land, TX 77478 | | | | | |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 15,443.65 |
| 01/31/17 | 4 | Virginia M. Blanco | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 15,543.65 |
| | | 10 Monnett St. | | | | | |
| | | Little Ferry, NJ 07643 | | | | | |
| 01/31/17 | 4 | Paychex Inc./ Taxpay | ACCOUNTS RECEIVABLE | 1121-000 | 1,060.69 | | 16,604.34 |
| | | 911 Panorama Trail South | | | | | |
| | | Rochester, NY 14625-0397 | | | | | |
| 02/07/17 | 4 | Marie Sotovelez | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 16,634.34 |
| | | 22 E 1st St. | | | | | |
| | | Howell, NJ 07731 | | | | | |
| 02/07/17 | 4 | Marie A. Dubois | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 16,659.34 |
| | | 371 Main Street | | | | | |
| | | Manahawkin, NJ 07726 | | | | | |
| 02/07/17 | 4 | Patricia R. Sedan | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 16,674.34 |
| | | File # C58626 | | | | | |
| 02/07/17 | 4 | Patricia R. Sedan | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 16,689.34 |
| | | File #C58626 | | | | | |
| 02/07/17 | 4 | Mark & Patricia Napowanetz | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 16,739.34 |
| | | 285 Pine Ave | | | | | |
| | | Manasquan, NJ 08736 | | | | | |
| | | Acct A41378 | | | | | |
| 02/07/17 | 4 | Sophia Janukowicz | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 16,789.34 |
| | | 70 Seigel St Apt 3A | | | | | |
| | | Brooklyn, NY 11206 | | | | | |
| 02/07/17 | 4 | Christine McKay | ACCOUNTS RECEIVABLE | 1121-000 | 57.00 | | 16,846.34 |
| | | Acct 152789864 | | | | | |
| 02/07/17 | 4 | Christine McKay | ACCOUNTS RECEIVABLE | 1121-000 | 39.00 | | 16,885.34 |
| | | Acct #152789864 | | | | | |
| 02/07/17 | 4 | Gail Anderson | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 16,929.34 |

| | Page Subtotals | 1,485.69 | 15.00 | |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/10/17 | 4 | Acct A97516<br>Peter C. Mauro<br>Camille Mauro<br>11 Wildflower Ct.<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 16,979.34 |
| 02/10/17 | 4 | Rosa E. Rivera<br>940 Post Dr.<br>Plainfield, NJ 07062<br>Acct C08909 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 17,029.34 |
| * 02/14/17 | 002003 | Paychex | VOID<br>Void Check | 2990-000 | | -381.25 | 17,410.59 |
| 02/15/17 | 002004 | Straffi & Straffi, LLC<br>670 Commons Way<br>Toms River, NJ 08755 | Reimbursement for payment to Paychex, Inc. for processing of year end reports | 2990-000 | | 2,516.41 | 14,894.18 |
| 02/16/17 | 4 | Trident Abstract Title Agency, LLC<br>1340A Campus Parkway<br>Wall, NJ 07753<br>Re Michelle Buban-Elsbree<br>Melissa Elsbree<br>File #TA-13441 | Settlement of Judgment | 1121-000 | 736.00 | | 15,630.18 |
| 02/16/17 | 4 | Nanline Hargrove<br>144 John Street<br>Apt. 202<br>Lakewood, NJ<br>#210519 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 15,655.18 |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 21.78 | 15,633.40 |
| 03/03/17 | 4 | Rex Harris<br>Acct 44335<br>117 E. Prospect Ave.<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 15,658.40 |
| 03/03/17 | 4 | Tracey <. Ryan<br>James L. Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,668.40 |

| | | | | Page Subtotals | 896.00 | 2,156.94 | |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-27343 -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Acct E33524 613 Washington Ave. Union Beach, NJ 07735 | | | | | |
| 03/03/17 | 4 | Jorge Morocho Acct #E22258 309 Summit Rd. Elizabeth, NJ 07208 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 15,698.40 |
| 03/03/17 | 4 | Virginia M. Blanco Acct#379821 10 Monnett St. Little Ferry, NJ 07643 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 15,798.40 |
| 03/03/17 | 4 | Bienvenido Quinto Acct # 2294228 | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 15,821.40 |
| 03/03/17 | 4 | Jorge Morocho Acct #E22258 309 Summit Rd. Elizabeth, NJ 07208 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 15,841.40 |
| 03/03/17 | 4 | Karen Stauffer 401 Route 22 #40A North Plainfield, NJ 07060 Acct #B03815 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 15,891.40 |
| 03/03/17 | 4 | Joseph A. Swansinger Heather M. Swansinger 61 Freewood St. Howell, NJ 07731 Acct#F65979 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 15,941.40 |
| 03/03/17 | 4 | Chris Nicolai 290 Main St Apt A Madison, NJ 07940 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 15,961.40 |
| 03/03/17 | 4 | Robert Ruppert 35 Farnworth Close Freehold, NJ 07728 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 15,986.40 |

| | | | | Page Subtotals | 318.00 | 0.00 | |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343  -CMG |
|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

Taxpayer ID No: *******5298
For Period Ending: 03/12/20

| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $ 33,064,316.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/17 | 4 | Frederick Rothbeck<br>151 Chambers Bridge Rd. Apt 305A<br>Brick, NJ 08723 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 15,996.40 |
| 03/03/17 | 4 | Mark Napowantetz<br>Acct #A41378<br>285 Pine Ave.<br>Manasquan, NJ 08736 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 16,046.40 |
| * 03/03/17 | 4 | Tracey M. Ryan<br>James L. Ryan<br>Acct #E33524<br>613 Washington Ave.<br>Union Beach, NJ 07735 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 16,056.40 |
| * 03/03/17 | 4 | Justina M. Maguire<br>113 Peachtree Vlg.<br>Hackettstown, NJ 07840 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 16,106.40 |
| 03/03/17 | 4 | Robert Jones<br>81 San Carlos St.<br>Toms River, NJ 08757<br>Acct #F60106 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 16,131.40 |
| 03/03/17 | 4 | Rafaele DeLeonardis<br>120 Windsor Dr.<br>Eatontown, NJ 07724<br>Acct #713774 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 16,151.40 |
| 03/03/17 | 4 | Robert Jones<br>81 San Carlos St.<br>Toms River, NJ 08757<br>Acct# F60106 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 16,176.40 |
| 03/03/17 | 4 | George Ussery<br>4 Drift Road<br>Freehold, NJ 07728<br>Acct #F67352 | ACCOUNTS RECEIVABLE | 1121-000 | 25.45 | | 16,201.85 |
| 03/03/17 | 4 | Raffaele DeLeonardis<br>120 Windsor Dr. | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 16,221.85 |

|  | Page Subtotals | 235.45 | 0.00 |
|---|---|---|---|

**UST Form 101-7-TDR (10/1/2010)** *(Page: 44)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | | **Exhibit 9** |
|---|---|---|---|---|---|---|

Case No:       16-27343  -CMG
Case Name:    ACB RECEIVABLES MANAGEMENT, INC.

Taxpayer ID No:  *******5298
For Period Ending:  03/12/20

Trustee Name:       DANIEL E. STRAFFI, TRUSTEE
Bank Name:          UNION BANK
Account Number / CD #:   *******4247  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 33,064,316.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eatontown, NJ 07724 | | | | | |
| | | Acct #713774 | | | | | |
| 03/03/17 | 4 | Joseph P. Soja | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 16,228.85 |
| | | 1850 Laporte Ave. Apt E29 | | | | | |
| | | Fort Collins, CO 80521-2323 | | | | | |
| 03/03/17 | 4 | Lloyd D. Clark | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 16,258.85 |
| | | Helen Clark | | | | | |
| | | 37 Tuyahov Blvd. | | | | | |
| | | Toms River, NJ 08755 | | | | | |
| 03/03/17 | 4 | Jacqueline Dollive | ACCOUNTS RECEIVABLE | 1121-000 | 78.79 | | 16,337.64 |
| | | 139 5th Ave. | | | | | |
| | | Neptune City, NJ 07753 | | | | | |
| | | #C28126 | | | | | |
| 03/03/17 | 4 | Sophia Janukowicz | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 16,387.64 |
| | | 70 Seigel St. Apt 3A | | | | | |
| | | Brooklyn, NY 11206 | | | | | |
| | | Acct698008 | | | | | |
| 03/03/17 | 4 | Joseph P. Soja | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 16,392.64 |
| | | 1850 Laporte Ave. Apt E29 | | | | | |
| | | Fort Collins, CO 80521 | | | | | |
| 03/03/17 | 4 | Kimberly Orbaker | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 16,442.64 |
| | | 98 Beechtree Dr. | | | | | |
| | | Toms River, NJ 08753 | | | | | |
| 03/03/17 | 4 | Ziila T. Merino | ACCOUNTS RECEIVABLE | 1121-000 | 41.20 | | 16,483.84 |
| 03/03/17 | 4 | Edward Gonzalez | ACCOUNTS RECEIVABLE | 1121-000 | 413.94 | | 16,897.78 |
| | | Claudia Gonzalez | | | | | |
| | | 289 Worth St | | | | | |
| | | Brick, NJ 08724 | | | | | |
| 03/03/17 | 4 | Olga Flores | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 16,920.78 |
| | | 1202 MainSt | | | | | |
| | | Belmar, NJ 07719 | | | | | |
| * 03/09/17 | 4 | Amanda Stone | ACCOUNTS RECEIVABLE | 1121-000 | 130.54 | | 17,051.32 |

| | Page Subtotals | 829.47 | 0.00 |
|---|---|---|---|

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/09/17 | 4 | 63 Main St.<br>Bloomsbury, NJ 08804<br>Lloyd D. Clark<br>Helen Clark<br>37 Tuyahov Blvd.<br>Toms River, NJ 08755<br>Acct # 187509 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 17,081.32 |
| 03/09/17 | 4 | Candido Gomez<br>Alba Gomez<br>51 Murray Ave.<br>Paterson, NJ 07501<br>Acct#F93193 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 17,106.32 |
| 03/09/17 | 4 | Kasey Petrolito<br>1201 2nd Ave.<br>Toms River, NJ 08757 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 17,131.32 |
| 03/09/17 | 4 | Julie Simeone<br>37 Danielle Ct.<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 17,136.32 |
| 03/09/17 | 4 | Elizabeth A. Farrell<br>429 Alpine St.<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 17,161.32 |
| 03/09/17 | 4 | Evelyn Van Pelt<br>Acct #276798 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 17,191.32 |
| 03/09/17 | 4 | Elaine Lee<br>Justin Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731<br>Acct D56082 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 17,211.32 |
| 03/09/17 | 4 | Erick Guerrero<br>Acct #2158131 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 17,221.32 |
| 03/09/17 | 4 | Giovanna Gallo<br>10 Collinson Dr. | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 17,231.32 |

| | Page Subtotals | 180.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK | |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Middletown, NJ 07748 | | | | | |
| | | Acct # E76889 | | | | | |
| 03/09/17 | 4 | Nanette Shenker | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 17,261.32 |
| | | 612 Windcrest Ct. | | | | | |
| | | Brick, NJ 08724 | | | | | |
| | | Acct #F90937 | | | | | |
| 03/09/17 | 4 | Michele Kanzler | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 17,276.32 |
| | | Richard Markese Jr. | | | | | |
| | | 1100 Larchmont St. | | | | | |
| | | Toms River, NJ 08757 | | | | | |
| | | Acct #E91850 | | | | | |
| 03/09/17 | 4 | Mark Napowanetz | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 17,326.32 |
| | | Patricia Kowitski, POA | | | | | |
| | | 285 Pine Ave. | | | | | |
| | | Manasqian, NJ 08736 | | | | | |
| | | Acct#A41378 | | | | | |
| 03/09/17 | 4 | Fuat Aydin | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 17,376.32 |
| | | 119 Persimmon Ln. | | | | | |
| | | Holmdel, NJ 07733 | | | | | |
| | | Acct #F25384 | | | | | |
| 03/09/17 | 4 | Peter & Camille Mauro | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 17,426.32 |
| | | 11 Wildflower Ct. | | | | | |
| | | Manalapan, NJ 07726 | | | | | |
| 03/09/17 | 4 | Christine McKay | ACCOUNTS RECEIVABLE | 1121-000 | 57.00 | | 17,483.32 |
| | | Acct #152789864 | | | | | |
| 03/09/17 | 4 | Ernesto J. Toledo | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 17,533.32 |
| | | 274 Woodside Ave. | | | | | |
| | | Newark, NJ 07104 | | | | | |
| | | Acct #B49064 | | | | | |
| 03/09/17 | 4 | Laurie Van Ness | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 17,583.32 |
| | | 400 Plymouth Place, Unit 1407 | | | | | |
| | | Somerset, NJ 08873 | | | | | |
| | | Acct #339082 | | | | | |

| | | | | Page Subtotals | 352.00 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 47)*

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |

Exhibit 9

Account Number / CD #:    *******4247  Checking Account (Non-Interest Earn

Taxpayer ID No:    *******5298
For Period Ending:    03/12/20

Blanket Bond (per case limit):    $ 33,064,316.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/09/17 | 4 | Lawreese Cohens-Farrow<br>1804 Alpine Trail<br>Neptune, NJ 07753<br>Acct B20791 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 17,588.32 |
| 03/09/17 | 4 | Annette Houli<br>11 Peachstone Rd.<br>Howell, NJ 07731<br>Acct#F64442 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 17,593.32 |
| 03/09/17 | 4 | Elizabeth A. Farrell<br>429 Alpine St.<br>Forked River, NJ 08731<br>Acct F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 17,618.32 |
| 03/09/17 | 4 | Annette Houli<br>11 Peachstone Rd.<br>Howell, NJ 07731<br>Acct #F64442 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 17,623.32 |
| 03/09/17 | 4 | Kasey Petrolito<br>1201 2nd Ave.<br>Toms River, NJ 08757<br>Acct #F02944 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 17,648.32 |
| 03/09/17 | 4 | Rex Harris<br>117 E. Prospect Ave.<br>Woodbridge, NJ 07095<br>Acct #44335 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 17,673.32 |
| 03/09/17 | 4 | Elizabeth Farrell<br>429 Alpine St.<br>Forked River, NJ 08731<br>Acct# F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 17,698.32 |
| 03/09/17 | 4 | June Martirano<br>100 Foster Rd.<br>Toms River, NJ 08753<br>Acct #E29289 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 17,708.32 |
| 03/09/17 | 4 | Irene Farrow | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 17,758.32 |

| | | | Page Subtotals | | 175.00 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 48)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Acct #F81014 | | | | | |
| 03/09/17 | 4 | Michael Feldman | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 17,763.32 |
| | | 2 Alec Drive | | | | | |
| | | Howell, NJ 07731 | | | | | |
| | | Acct D34842 | | | | | |
| 03/09/17 | 4 | Rhonda F> Barak | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 17,838.32 |
| | | 12 Chestnut Ave. Apt 207A | | | | | |
| | | Summit, NJ 07901 | | | | | |
| | | Acct C65021 | | | | | |
| 03/09/17 | 4 | Alan E. Jacoby | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 17,843.32 |
| | | Acct #C87907 | | | | | |
| 03/10/17 | 4 | Tamara Ryzhakova | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 17,853.32 |
| | | 308 Evanston Dr. | | | | | |
| | | East Windsor, NJ 08520 | | | | | |
| | | Acct#E75343 | | | | | |
| 03/10/17 | 4 | Michele Kanzler | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 17,868.32 |
| | | Richard Markese Jr. | | | | | |
| | | 1100 Larchmont St. | | | | | |
| | | Toms River, NJ 08757 | | | | | |
| | | Acct#E91850 | | | | | |
| 03/10/17 | 4 | Julie Simeone | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 17,873.32 |
| | | 37 Danielle Ct. | | | | | |
| | | Jackson, NJ 08527 | | | | | |
| | | Acct#C84260 | | | | | |
| 03/10/17 | 4 | Elizabeth A Farrell | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 17,898.32 |
| | | 429 Alpine St. | | | | | |
| | | Forked River, NJ 08731 | | | | | |
| | | Acct#F09591 | | | | | |
| 03/10/17 | 4 | Lynda Daly | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 17,918.32 |
| | | 1602 Old Freehold Rd. | | | | | |
| | | Toms River, NJ 08755 | | | | | |
| | | Acct#D72564 | | | | | |
| | | | Page Subtotals | | 160.00 | 0.00 | |

LFORM24

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-27343 -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| | | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/17 | 4 | Elaine Lee<br>Justin Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731<br>Acct#D56082 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 17,938.32 |
| 03/10/17 | 4 | Ronald R. Grasso<br>25 Main St.<br>Sayreville, NJ 08872<br>Acct#A45429 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 17,988.32 |
| 03/10/17 | 4 | Elizabeth A. Farrell<br>429 Alpine St.<br>Forked River, NJ 08731<br>Acct#F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 18,013.32 |
| 03/10/17 | 4 | Lawreese Cohens-Farrow<br>1804 Alpine Trail<br>Neptune, NJ 07753<br>Acct #B20791 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 18,018.32 |
| 03/10/17 | 4 | Raffaele Deleonardis<br>120 Windsor Dr.<br>Eatontown, NJ 07724<br>Acct#713774 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 18,038.32 |
| 03/10/17 | 4 | Robert Jones<br>81 San Carlos St.<br>Toms River, NJ 08757<br>Acct#F60106 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 18,063.32 |
| 03/10/17 | 4 | Kathleen Wolffe<br>208 Trenton Ct.<br>Point Pleasant Beach, NJ 08742<br>Acct #F51594 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 18,088.32 |
| * 03/10/17 | 4 | Ashley Ketchie<br>360 Harmony Rd.<br>Middletown, NJ 07748<br>Acct#F600900 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 18,098.32 |

Page Subtotals                   180.00                   0.00

**UST Form 101-7-TDR (10/1/2010)** *(Page: 50)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-27343 -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/17 | 4 | Debra A. Fiorenza<br>382 Boynton Ave.<br>Clark, NJ 07066<br>Acct#C64657 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 18,108.32 |
| 03/10/17 | 4 | Cassandra Malanga<br>9837 Brookemoor Place<br>Glen Allen, VA 23060<br>Acct#E16593 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 18,158.32 |
| * 03/10/17 | 4 | Lois Barbieri-Lowe<br>1322 Indian Hill Rd.<br>Toms River, NJ 08753<br>acct#0169244 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 18,163.32 |
| 03/10/17 | 4 | Tracey M. Ryan<br>James L. Ryan<br>613 Washington Ave.<br>Union Beach, NJ 07735<br>Acct#E33524 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 18,173.32 |
| 03/10/17 | 4 | Krisen Tozzi<br>254 Kings Mountain Rd.<br>Freehold, NJ 07728<br>Acct#F76952 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 18,198.32 |
| 03/10/17 | 4 | Money Management International<br>c/o Lora Delapp<br>c/o Erick Guerrero<br>14141 Southwest Fwy, Ste 1000<br>Sugar Land, TX 77478 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 18,248.32 |
| 03/10/17 | 4 | Dulce M. Espaillat<br>Acct#E64609 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 18,253.32 |
| 03/10/17 | 4 | James Chamberlin<br>Acct#F59451 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 18,258.32 |
| 03/10/17 | 4 | Christine McKay<br>Acct#152789864 | ACCOUNTS RECEIVABLE | 1121-000 | 18.00 | | 18,276.32 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 178.00 | 0.00 |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343  -CMG |
|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/15/17 | 4 | Lois Barbieri-Lowe<br>1322 Indian Hill Rd.<br>Toms River, NJ 08753<br>acct#0169244 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 18,281.32 |
| 03/15/17 | 4 | Cassandra Malanga<br>9837 Brookemoor Place<br>Glen Allen, VA 23060<br>Acct#E16593 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 18,331.32 |
| 03/15/17 | 4 | Patricia S. Gordon<br>29 Olin St.<br>Ocean Grove, NJ 07756<br>Acct#D20073 | ACCOUNTS RECEIVABLE | 1121-000 | 150.00 | | 18,481.32 |
| 03/15/17 | 4 | Ashley Ketchie<br>360 Harmony Rd.<br>Middletown, NJ 07748<br>Acct#f600900 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 18,491.32 |
| 03/15/17 | 4 | Debra A. Fiorenza<br>382 Boynton Ave.<br>Clark, NJ 07066<br>Acct#C64657 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 18,501.32 |
| 03/15/17 | 4 | Tracey Ryan<br>James Ryan<br>613 Washington Ave.<br>Union Beach, NJ 07735 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 18,511.32 |
| 03/15/17 | 4 | Ramona Gitto<br>970 Neville Street<br>Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 109.00 | | 18,620.32 |
| 03/15/17 | 4 | Lisa Sucigan<br>625 Rt. 627<br>Bloomsbury, NJ 08804<br>#E50886 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 18,670.32 |
| 03/15/17 | 4 | Kimberly Orbaker<br>98 Beechtree Dr. | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 18,720.32 |

| | Page Subtotals | 444.00 | 0.00 |
|---|---|---|---|

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-27343  -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Bank Name: | UNION BANK | |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Blanket Bond (per case limit): | $ 33,064,316.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Toms River, NJ 08753 | | | | | |
| | | Acct F86886/85849 | | | | | |
| 03/15/17 | 4 | Lynda Daly | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 18,740.32 |
| | | 1602 Old Freehold Rd. | | | | | |
| | | Toms River, NJ 08755 | | | | | |
| | | Acct#D72564 | | | | | |
| 03/15/17 | 4 | Tracey M. Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 18,750.32 |
| | | James L Ryan | | | | | |
| | | 613 Washington Ave. | | | | | |
| | | Union Beach, NJ 07735 | | | | | |
| | | Acct#E33524 | | | | | |
| 03/15/17 | 4 | Money Management | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 18,790.32 |
| | | c/o Lora Delapp | | | | | |
| | | Acct 5472574 | | | | | |
| | | Acct 5938768 | | | | | |
| | | Acct 7161384 | | | | | |
| 03/15/17 | 4 | Kimberly Orbaker | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 18,840.32 |
| | | 98 Beechtree Dr. | | | | | |
| | | Toms River, NJ 08753 | | | | | |
| | | Acct 85849-F86880 | | | | | |
| 03/15/17 | 4 | Family & Child Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 18,845.32 |
| | | c/o Patricia Adamo Acct #A40427 | | | | | |
| 03/15/17 | 4 | Rhonda Barak | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 18,870.32 |
| | | c/o Eliezer Barak | | | | | |
| | | 12 Chestnut Ave. Apt 207A | | | | | |
| | | Summit, NJ 07901 | | | | | |
| | | Acct#C65021 | | | | | |
| 03/15/17 | 4 | John Ortiz | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 18,920.32 |
| | | 404 Post Ave. | | | | | |
| | | Lyndhurst, NJ 07071 | | | | | |
| | | Acct#E50499 | | | | | |
| * 03/15/17 | 4 | Patricia S. Gordon | ACCOUNTS RECEIVABLE | 1121-000 | 150.00 | | 19,070.32 |
| | | 29 Olin St. | | | | | |

| | | | Page Subtotals | | 350.00 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-27343  -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| | | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Bank Name: | UNION BANK | |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| | | |
| Blanket Bond (per case limit): | $ 33,064,316.00 | |
| Separate Bond (if applicable): | | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ocean Grove, NJ 07756 | | | | | |
| | | Acct#D20073 | | | | | |
| 03/15/17 | 4 | Elizabeth A Farrell | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 19,095.32 |
| | | 429 Alpine St. | | | | | |
| | | Forked River, NJ 08731 | | | | | |
| | | Acct#F09591 | | | | | |
| 03/15/17 | 4 | Peter & Camille Mauro | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 19,145.32 |
| | | 11 Wildflower Ct. | | | | | |
| | | Manalapan, NJ 07726 | | | | | |
| 03/15/17 | 4 | Franklin Mejia | ACCOUNTS RECEIVABLE | 1121-000 | 388.00 | | 19,533.32 |
| | | Nelcida Mejia | | | | | |
| | | 5 Black Walnut Way | | | | | |
| | | Marlboro, NJ 07746 | | | | | |
| | | Acct#E07184 | | | | | |
| 03/15/17 | 4 | Lucrecia Loaiza | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 19,733.32 |
| | | Luis Fernando Cortes | | | | | |
| | | 905 Armstrong Blvd. Apt 4B | | | | | |
| | | Ocean, NJ 07712 | | | | | |
| 03/15/17 | 4 | Anthony Liszewski | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 19,758.32 |
| | | 306 Port Royal Dr. | | | | | |
| | | Toms River, NJ 08757 | | | | | |
| * 03/15/17 | 4 | Julie Simeone | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 19,763.32 |
| | | 37 Danielle Ct. | | | | | |
| | | Jackson, NJ 08527 | | | | | |
| | | C84260 | | | | | |
| 03/15/17 | 4 | Elizabeth Farrell | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 19,788.32 |
| | | 429 Alpine St. | | | | | |
| | | Forked River, NJ 08731 | | | | | |
| | | Acct#F09591 | | | | | |
| 03/15/17 | 4 | Debra Fiorenza | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 19,798.32 |
| | | 382 Boynton Ave. | | | | | |
| | | Clark, NJ 07066 | | | | | |
| | | Acct#C64657 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 728.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 54)*

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343  -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/15/17 | 4 | Elizabeth Farrell<br>429 Alpine St.<br>Forked River, NJ 08731<br>acct#F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 19,823.32 |
| 03/15/17 | 4 | Ronald Grasso<br>25 Main Street<br>Sayreville, NJ 08872<br>Acct#A45429 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 19,873.32 |
| * 03/15/17 | 4 | Elaine Lee<br>Justin Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731<br>D56082 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 19,893.32 |
| 03/15/17 | 4 | Nanline Hargrove<br>144 John Street<br>Apt 202<br>Lakewood, NJ 08701<br>Acct#210519 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 19,918.32 |
| 03/15/17 | 4 | Fuat Aydin<br>119 Persimmon Ln.<br>Holmdel, NJ 07733<br>Acct#F25384 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 19,968.32 |
| 03/15/17 | 4 | Lois Barbieri-Lowe<br>1322 Indian Hill Rd.<br>Toms River, NJ 08753<br>Acct#0169244 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 19,973.32 |
| * 03/15/17 | 4 | Melissa Flartey<br>45 Maleena Mesa St.<br>Apt 921<br>Henderson, NV 89074<br>Acct#F88597 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 19,983.32 |
| * 03/15/17 | 4 | Melissa Flartey<br>45 Maleena Mesa St. | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 19,993.32 |

|  | Page Subtotals | 195.00 | 0.00 |
|---|---|---|---|

**UST Form 101-7-TDR (10/1/2010)** *(Page: 55)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
|---|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | **Exhibit 9** |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Apt 921<br>Henderson, NV 89074<br>Acct#F88597 | | | | | |
| 03/15/17 | 4 | Wage Works<br>c/o Singh Omdutt<br>Acct #0136868-2517791 | ACCOUNTS RECEIVABLE | 1121-000 | 11.00 | | 20,004.32 |
| 03/15/17 | 4 | Wage Works<br>c/o Singh Omdutt<br>Acct#0136868-2414212 | ACCOUNTS RECEIVABLE | 1121-000 | 11.00 | | 20,015.32 |
| 03/15/17 | 4 | Wage Works<br>c/o Singh Omdutt<br>Acct#0136868-2517791 | ACCOUNTS RECEIVABLE | 1121-000 | 11.00 | | 20,026.32 |
| 03/15/17 | 4 | Gail Anderson<br>Acct#A97516 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 20,070.32 |
| * 03/22/17 | 4 | Amanda Stone<br>63 Main St.<br>Bloomsbury, NJ 08804 | ACCOUNTS RECEIVABLE<br>Stop Payment | 1121-000 | -130.54 | | 19,939.78 |
| 03/22/17 | 4 | Elizabeth Farrell<br>429 Apline St.<br>Forked River, NJ 08731<br>Acct#F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 19,964.78 |
| 03/22/17 | 4 | Kristen Tozzi<br>254 Kings Mountain Rd.<br>Freehold, NJ 07728<br>Acct F76952 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 19,989.78 |
| 03/22/17 | 4 | David Dessources<br>Acct#2418079 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 19,999.78 |
| 03/22/17 | 4 | Evelyn Van Pelt<br>Acct#276798 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 20,029.78 |
| 03/22/17 | 4 | Micheal Feldman<br>2 Alec Drive<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 20,034.78 |
| | | | Page Subtotals | | 41.46 | 0.00 | |

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | acct#D34842 | | | | | |
| 03/22/17 | 4 | Justina M. Maguire 113 Peachtree Vlg. Hackettstown, NJ 07840 Acct#E10027 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 20,084.78 |
| 03/22/17 | 4 | Lloyd D. Clark Helen Clark 37 Tuyahov Blvd. Toms River, NJ 08755 Acct#187509 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 20,114.78 |
| 03/22/17 | 4 | June Martirano 100 Foster Rd. Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 20,124.78 |
| 03/22/17 | 4 | Marolyn Hall 103 William St. Orange, NJ 07050 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 20,134.78 |
| 03/22/17 | 4 | June Martirano 100 Foster Rd. Toms River, NJ 08753 Acct#E29289 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 20,144.78 |
| 03/22/17 | 4 | Robert A. Scanlan Janet Scanlan 500 George Rd. Apt 2- Cliffside Park, NJ 07010 Acct#D2319 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 20,169.78 |
| 03/22/17 | 4 | Jennifer Clarici 8 Swan Blvd Toms River, NJ 08753 Acct#F02637 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 20,194.78 |
| 03/22/17 | 4 | Elizabeth Farrell 429 Alpine St. Forked River, NJ 08731 Acct#F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 20,219.78 |

| | | | | | Page Subtotals | 185.00 | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/17 | 4 | Kristen Tozzi 254 Kings Mountain Rd. Freehold, NJ 07725 Acct#F76952 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 20,244.78 |
| 03/22/17 | 4 | Marge J. Voigt 80A Eatoncrest Dr. Eatontown, NJ 07724 Acct 106176 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 20,319.78 |
| 03/22/17 | 4 | Robert Jones 81 San Carlos St. Toms River, NJ 08757 Acct#F60106 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 20,344.78 |
| 03/22/17 | 4 | Jennifer Clarici 8 Swan Blvd. Toms River, NJ 08753 Acct#F02637 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 20,369.78 |
| 03/22/17 | 4 | Raffaele Deleonardis 120 Windsor Dr. Eatontown, NJ 07724 Acct#713774 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 20,389.78 |
| 03/22/17 | 4 | Irene Farrow 91 Highland Parkway Toms River, NJ 08753 Acct#F81014 | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 20,589.78 |
| 03/22/17 | 4 | Elizabeth Farrell 429 Alpine St. Forked River, NJ 08731 Acct#F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 20,614.78 |
| 03/22/17 | 4 | Ronald R. Grasso 25 Main Street Sayreville, NJ 08872 Acct#A45429 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 20,664.78 |
| 03/22/17 | 4 | Laurie Van Ness | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 20,714.78 |

| | Page Subtotals | 495.00 | 0.00 |
|---|---|---|---|

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-27343 -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| | | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 400 Plymouth Place, Unit 1407 | | | | | |
| | | Somerset, NJ 08873 | | | | | |
| | | Acct#339082 | | | | | |
| 03/22/17 | 4 | Mckenzie Butler | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 20,724.78 |
| | | Acct#2370741 | | | | | |
| 03/22/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 20,729.78 |
| | | 191 Bath Ave. | | | | | |
| | | PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| | | Alan Jacoby | | | | | |
| | | Acct#c87907 | | | | | |
| 03/22/17 | 4 | Schachter Portnoy, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 145.49 | | 20,875.27 |
| | | 3490 US Route 1 Suite 6 | | | | | |
| | | Princeton, NJ 08540 | | | | | |
| | | c/o James Recine - Acct#c28907 | | | | | |
| | | c/o Joann Rice Acct#D25162, 29161 | | | | | |
| 03/22/17 | 4 | Marianne JC Yetto | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 20,880.27 |
| | | Patrick M. Iadimarco | | | | | |
| | | 32 La Quinta Ln. | | | | | |
| | | Lakewood, NJ 08701 | | | | | |
| | | acct #F72069 | | | | | |
| 03/22/17 | 4 | William & Susan Dehart | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 20,915.27 |
| | | 50 Valley View Circle | | | | | |
| | | Phillipsburg, NJ 08865 | | | | | |
| | | Acct#E36389 | | | | | |
| 03/22/17 | 4 | Lauralee S. Coltenback | ACCOUNTS RECEIVABLE | 1121-000 | 11.77 | | 20,927.04 |
| | | Robert W. Coltenback | | | | | |
| | | 58 Martin Drive | | | | | |
| | | Whiting, NJ 08759 | | | | | |
| | | Acct#F45232 | | | | | |
| 03/22/17 | 4 | Helen Kiernan Sacchi | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 20,937.04 |
| | | c/o Michael Kiernan | | | | | |
| | | 166 Cedarhurst Rd. | | | | | |

| | Page Subtotals | 222.26 | 0.00 |
|---|---|---|---|

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Brick, NJ 08723 Acct F43207 | | | | | |
| 03/22/17 | 4 | Candido Gomez Alba Gomez 51 Murray Ave. Paterson, NJ 07501 Acct#F93193 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 20,962.04 |
| * 03/22/17 | 4 | Marge J. Voigt 80A Eatoncrest Dr. Watontown, NJ 07724 Acct#101676 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 21,037.04 |
| * 03/22/17 | 4 | Anthony Doehler 1213 Englishtown Rd. Old Bridge, NJ 08857 Acct#C35524 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 21,047.04 |
| 03/22/17 | 4 | Christopher Musiolowski Marianna Musiolowski 2921 Pacific Ave. Wall, NJ 07719 Acct F47790 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 21,097.04 |
| 03/22/17 | 4 | Minnie D. Ferro 49A Hudson Parkway Whiting, NJ 08759 acct C97700 | ACCOUNTS RECEIVABLE | 1121-000 | 37.00 | | 21,134.04 |
| 03/22/17 | 4 | Kristen Tozzi 254 Kings Mountain Rd. Freehold, NJ 07728 Acct#F76952 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 21,159.04 |
| 03/22/17 | 4 | John Leonard 317 Saint Thomas Dr. Toms River, NJ 08757 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 21,209.04 |
| 03/22/17 | 4 | Karen Stauffer 401 Route 22 #40A | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 21,259.04 |

| | | | | Page Subtotals | 322.00 | 0.00 | |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343  -CMG |
|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |

| Taxpayer ID No: | *******5298 |
|---|---|
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | North Plainfield, NJ 07060<br>Acct B03815 | | | | | |
| 03/22/17 | 4 | Latoya Harriott<br>322 Haricon Dr.<br>Manchester, NJ 08759<br>Acct# F49510 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 21,284.04 |
| 03/22/17 | 4 | Marolyn Hall<br>103 William St.<br>Orange, NJ 07050 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 21,294.04 |
| 03/22/17 | 4 | Ann Marie R. Davis<br>c/o Ann Marie Dawson<br>Gary E. Davis<br>5 Hampton Rd.<br>Howell, NJ 07731<br>Acct #D49364 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 21,344.04 |
| 03/22/17 | 4 | Rosemarie A. Barbera<br>47 Woodchuck Parkway<br>Whiting, NJ 08759<br>Acct#f69776 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 21,369.04 |
| 03/22/17 | 4 | Stelle Smith<br>Peter Rose-Smith<br>1307 Chestnut Ave.<br>Ocean, NJ 07712<br>Acct #E55868 | ACCOUNTS RECEIVABLE | 1121-000 | 96.64 | | 21,465.68 |
| 03/22/17 | 4 | Elizabeth Alberts<br>7075 Phillips Mill Rd.<br>New Hope, PA 18938<br>Acct# 513247 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 21,470.68 |
| 03/22/17 | 4 | Tamara Ryzhakova<br>308 Evanston Dr<br>East Windsor, NJ 08520<br>Acct#E75343 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 21,480.68 |
| 03/22/17 | 4 | Lori Defaria | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 21,490.68 |
| | | | Page Subtotals | | 231.64 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 61)*

LFORM24

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Tran. Code | Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 11 Antiqua Ave. | | | | | |
| | | Toms River, NJ 08753 | | | | | |
| | | Acct#F74159 | | | | | |
| 03/22/17 | 4 | Patricia Adamo | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 21,495.68 |
| | | Acct#A40427 | | | | | |
| 03/22/17 | 4 | Singh Omdutt | ACCOUNTS RECEIVABLE | 1121-000 | 14.00 | | 21,509.68 |
| | | Acct#0136868-1142196 | | | | | |
| 03/22/17 | 4 | James Chamberlin | ACCOUNTS RECEIVABLE | 1121-000 | 0.32 | | 21,510.00 |
| | | Acct#F59451 | | | | | |
| 03/22/17 | 4 | Jeanette Mercado | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 21,525.00 |
| | | Acct#F53943 | | | | | |
| 03/22/17 | 4 | James Chamberlin | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 21,530.00 |
| | | Acct#F59451 | | | | | |
| 03/22/17 | 4 | Jeanette Mercado | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 21,545.00 |
| | | Acct#F53943 | | | | | |
| * 03/22/17 | 4 | Cheri L. Pierce | ACCOUNTS RECEIVABLE | 1121-000 | 19.00 | | 21,564.00 |
| | | Acct#11634633 | | | | | |
| 03/22/17 | 4 | Jeanette Mercado | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 21,579.00 |
| | | Acct#F53943 | | | | | |
| 03/22/17 | 4 | Dulce M. Espaillat | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 21,584.00 |
| | | Acct#E64609 | | | | | |
| * 03/22/17 | 4 | Joann Jackson | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 21,594.00 |
| | | Acct#1885316 | | | | | |
| * 03/25/17 | 4 | Debra A. Fiorenza | ACCOUNTS RECEIVABLE | 1121-000 | -10.00 | | 21,584.00 |
| | | 382 Boynton Ave. | NSF from 11/22/16 | | | | |
| | | Clark, NJ 07066 | | | | | |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 21.94 | 21,562.06 |
| 03/30/17 | 4 | Ira Taylor | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 21,577.06 |
| | | 1 Adam Court | | | | | |
| | | Eastampton, NJ 08060 | | | | | |
| | | Acct F20200 | | | | | |
| * 03/30/17 | 4 | Cassandra Malanga | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 21,627.06 |

| | | | Page Subtotals | | 158.32 | 21.94 | |

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/17 | 4 | 9837 Brookemoor Place<br>Glen Allen, VA 23060<br>Acct#E16593<br>Patricia A. Quabeck | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 21,657.06 |
| * 03/30/17 | 4 | 339 Sequoia Ct.<br>Howell, NJ 07731<br>Acct#c39954<br>Linda Stefano | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 21,682.06 |
| * 03/30/17 | 4 | 2407 Algonkin Trl<br>Manasquan, NJ 08736<br>Acct#F55015<br>Justin Lee | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 21,702.06 |
| 03/30/17 | 4 | Elaine Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731<br>Acct#D56082<br>Lynda Daly | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 21,722.06 |
| * 03/30/17 | 4 | 1602 Old Freehold Rd.<br>Toms River, NJ 08755<br>Acct#D72564<br>Anthony Gonnella | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 21,757.06 |
| * 03/30/17 | 4 | Patricia Gonnella<br>37 Bimini Rd.<br>Brick, NJ 08723<br>Kathleen Wolffe | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 21,782.06 |
| 03/30/17 | 4 | 208 Trenton Ct.<br>Point Pleasant beach, NJ 08742<br>Acct#F51594<br>Candido Gomez | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 21,807.06 |
| | | Alba Gomez<br>51 Murray Ave.<br>Paterson, NJ 07501<br>Acct#F93193 | | | | | |

Page Subtotals        180.00        0.00

**UST Form 101-7-TDR (10/1/2010)** *(Page: 63)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/30/17 | 4 | Kasey Petrolito<br>1201 2nd Ave.<br>Toms River, NJ 08757<br>Acct#F02944 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 21,832.06 |
| 03/30/17 | 4 | Rex Harris<br>117 E. Prospect Ave.<br>Woodbridge, NJ 07095<br>Acct#44335 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 21,857.06 |
| 03/30/17 | 4 | Anthony Liszewski<br>20 Gary Ave.<br>Keansburg, NJ 07734 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 21,907.06 |
| 03/30/17 | 4 | Marianne JC Yetto<br>Patrick Mi Iadimarco<br>32 La Quinta Ln.<br>Lakewood, NJ 08701<br>F72069 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 21,912.06 |
| 03/30/17 | 4 | Ernesto J. Toledo<br>274 Woodside Ave.<br>Newark, NJ 07104<br>Acct#B49064 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 21,962.06 |
| * 03/30/17 | 4 | Robin C. Lanza<br>Mark A. Lnza<br>111 Kimberly Rd.<br>Colonia, NJ 07067<br>Acct#f50401 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 22,012.06 |
| 03/30/17 | 4 | John Leonard<br>317 Saint Thomas Dr.<br>Toms River, NJ 08757 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 22,062.06 |
| 03/30/17 | 4 | Beverly Heim<br>67 Arlington Ave.<br>Clifton, NJ 07011<br>Acct#274930 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 22,082.06 |
| 03/30/17 | 4 | Karen Stauffer | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 22,132.06 |

| | | | | Page Subtotals | 325.00 | 0.00 | |

LFORM24

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | Exhibit 9 |
|---|---|---|---|---|---|
| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 401 Route 22 #40A | | | | | |
| | | North Plainfield, NJ 07060 | | | | | |
| | | Acct#B03815 | | | | | |
| 03/30/17 | 4 | John Leonard | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 22,182.06 |
| | | 317 Saint Thomas Dr. | | | | | |
| | | Toms River, NJ 08757 | | | | | |
| 03/30/17 | 4 | Robert S. Scanlan | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 22,207.06 |
| | | Janet Scanlan | | | | | |
| | | 500 George Rd. Apt 2-K | | | | | |
| | | Cliffside Park, NJ 07010 | | | | | |
| | | AcctD23159 | | | | | |
| 03/30/17 | 4 | Marianne Yetto | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 22,212.06 |
| | | Patrick Iadimarco | | | | | |
| | | 32 La Quinta Ln. | | | | | |
| | | Lakewood, NJ 08701 | | | | | |
| | | Acct#F72069 | | | | | |
| 03/30/17 | 4 | Rosemary Smith | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 22,412.06 |
| | | Michael Smith | | | | | |
| | | 522 County Rd. 517 | | | | | |
| | | Sussex, NJ 07461 | | | | | |
| | | Acct#F92938 | | | | | |
| 03/30/17 | 4 | Marie Sotovelez | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 22,442.06 |
| | | 22 E. 1st St. | | | | | |
| | | Howell, NJ 07731 | | | | | |
| | | Acct#E42305 | | | | | |
| 03/30/17 | 4 | Tamara Ryzhakova | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 22,452.06 |
| | | 308 Evanston Drive | | | | | |
| | | East Windfor, NJ 08520 | | | | | |
| | | Acct#E75343 | | | | | |
| 03/30/17 | 4 | Fuat Aydin | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 22,502.06 |
| | | 119 Persimmin Ln. | | | | | |
| | | Holmdel, NJ 07733 | | | | | |
| | | Acct#F25384 | | | | | |
| | | | Page Subtotals | | 370.00 | 0.00 | |

LFORM24

Ver: 22.02c

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | **Exhibit 9** |
|---|---|---|---|---|---|---|
| Case No: | 16-27343  -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/30/17 | 4 | Jennifer A Clarici<br>8 Swan Blvd.<br>Toms River, NJ 08753<br>Acct#F02637 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 22,527.06 |
| * 03/30/17 | 4 | Lynda Daly<br>1602 Old Freehold Rd.<br>Toms River, NJ 08755<br>Acct#D72564 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 22,547.06 |
| 03/30/17 | 4 | Elizabeth Farrell<br>429 Alpine St.<br>Forked River, NJ 08731<br>Acct#F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 22,572.06 |
| 03/30/17 | 4 | Patricia S. Gordon<br>29 Olin St.<br>Ocean Grove, NJ 07756<br>AcctD20073 | ACCOUNTS RECEIVABLE | 1121-000 | 150.00 | | 22,722.06 |
| 03/30/17 | 4 | Ira Taylor<br>1 Adam Court<br>Eastampton, NJ 08060<br>Acct#F20200 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 22,737.06 |
| 03/30/17 | 4 | Ira Taylor<br>1 Adam Court<br>Eastampton, NJ 08060<br>Acct#F20200 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 22,752.06 |
| 03/30/17 | 4 | Jorge Morocho<br>309Summit Rd.<br>Elizabeth, NJ 07208<br>Acct#E22258 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 22,802.06 |
| 03/30/17 | 4 | Kimberly Orbaker<br>96 Beachtree Dr.<br>Toms River, NJ 08753<br>Acct#85849/F86886 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 22,852.06 |
| 03/30/17 | 4 | Mckenzie Butler | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 22,862.06 |

| | | | Page Subtotals | | 360.00 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 66)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Acct#2370741 | | | | | |
| 03/30/17 | 4 | Jeanette Mercado | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 22,877.06 |
| | | Acct#F53943 | | | | | |
| 03/30/17 | 4 | Dulce M. Espaillat | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 22,882.06 |
| | | Acct#E64609 | | | | | |
| 03/30/17 | 4 | Patricia Adamo | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 22,887.06 |
| | | Acct#A40427 | | | | | |
| 03/30/17 | 4 | Bienvenido Quinto | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 22,910.06 |
| | | Acct#2294228 | | | | | |
| 03/30/17 | 4 | Jorge Munoz-Lopez | ACCOUNTS RECEIVABLE | 1121-000 | 90.00 | | 23,000.06 |
| | | Acct#12156A | | | | | |
| 03/30/17 | 4 | Money Management c/o David Dessources | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 23,010.06 |
| | | Acct#2418079 | | | | | |
| 03/30/17 | 4 | Angeline Saunders 489 Anderson Street Phillipsburg, NJ 08865 F72208 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 23,030.06 |
| 03/30/17 | 4 | Angeline Saunders 489 Anderson Street Phillipsburg, NJ 08865 Acct#F72208 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 23,050.06 |
| 03/30/17 | 4 | Eliezer Barak Rhonda F. Barak 12 Chestnut Ave. Apt 207A Summit, NJ 07901 Acct#C65021 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 23,075.06 |
| 03/30/17 | 4 | Bienvenii Quinto Acct#2294228 | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 23,098.06 |
| 03/30/17 | 4 | Annette Houli 11 Peachstone Rd. | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 23,103.06 |

| | Page Subtotals | 241.00 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-27343 -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| | | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Howell, NJ 07731 Acct#F64442 | | | | | |
| 03/30/17 | 4 | Elizabeth Farrell 429 Alpine St. Forked River, NJ 08731 Acct#F09591 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 23,128.06 |
| 03/30/17 | 4 | Alan E. Jacoby Acct#C87907 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 23,133.06 |
| 03/30/17 | 4 | June Martirano 100 Foster Rd. Toms River, NJ 08753 Acct#E29289 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 23,143.06 |
| 03/30/17 | 4 | Tracey & James Ryan 613 Washington Ave. Union Beach, NJ 07735 Acct#E33524 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 23,153.06 |
| 03/30/17 | 4 | Kasey Petrolito 1201 2nd Ave Toms River, NJ 08757 Acct#F02944 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 23,178.06 |
| 03/30/17 | 4 | Candido & Alba Gomez 51 Murray Ave. Paterson, NJ 08501 Acct#F93193 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 23,203.06 |
| 03/30/17 | 4 | Virginia M. Blanco 10 Monnett St. Little Ferry, NJ 07643 Acct#379821 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 23,303.06 |
| 03/30/17 | 4 | LLoyd & Helen Clark 37 Tuyahov Blvd. Toms River, NJ 08755 Acct#187509 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 23,333.06 |

| | | | Page Subtotals | | 230.00 | 0.00 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/17 | 4 | Evelyn Van Pelt<br>5 William St.<br>Nanticoke, PA 18634<br>Acct#276798 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 23,363.06 |
| 03/30/17 | 4 | Patricia Sedan<br>Acct#C58626 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 23,378.06 |
| 03/30/17 | 4 | Patricia Sedan<br>Acct#C58626 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 23,393.06 |
| 03/30/17 | 4 | Marie A Dubois<br>371 Main St.<br>Manalapan, NJ 07726<br>Acct#SC275112 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 23,418.06 |
| 03/30/17 | 4 | State of New Jersey<br>Mya Hilton<br>Acct#F56531 | ACCOUNTS RECEIVABLE | 1121-000 | 515.36 | | 23,933.42 |
| 03/30/17 | 4 | Gail L. Anderson<br>Acct#A97516 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 23,977.42 |
| 03/30/17 | 10 | Linda & Arthur Cronk<br>126 Oak Hill Drive<br>Toms River, NJ 08753 | Judgment Payoff for Cronk | 1121-000 | 783.00 | | 24,760.42 |
| 03/30/17 | 4 | Rex Harris<br>117 E. Prospect Ave.<br>Woodbridge, NJ 07095<br>Acct#44335 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 24,785.42 |
| 03/30/17 | 4 | Rose Rivera<br>940 Post Drive<br>Plainfield, NJ 07062<br>Acct#C08409 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 24,835.42 |
| 03/30/17 | 10 | Green Label Title<br>c/o Catherine Olski<br>Acct#GL-8191<br>Judgment # DJ-137930-1999 | Judgment Payoff for Caterhine Olski -<br>DJ-137930-1999 | 1121-000 | 1,560.88 | | 26,396.30 |

| | | | | Page Subtotals | 3,063.24 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 69)*

LFORM24

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/30/17 | 4 | Carolyn Tunstall<br>1807 Sedgefield Drive<br>Mount Laurel, NJ 08054 | ACCOUNTS RECEIVABLE | 1121-000 | 231.00 | | 26,627.30 |
| | 03/30/17 | 4 | Michael Feldman<br>2 Alec Drive<br>Howell, NJ 07731<br>Acct#D34842 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 26,632.30 |
| | 03/31/17 | 4 | Jorge Morocho<br>309 Dummit Rd.<br>Rlizabeth, NJ 07208<br>Acct#E22258 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 26,662.30 |
| * | 04/04/17 | 4 | Ashley Ketchie<br>360 Harmony Rd.<br>Middletown, NJ 07748<br>Acct#F600900 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -10.00 | | 26,652.30 |
| * | 04/04/17 | 4 | Lois Barbieri-Lowe<br>1322 Indian Hill Rd.<br>Toms River, NJ 08753<br>acct#0169244 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -5.00 | | 26,647.30 |
| * | 04/04/17 | 4 | Patricia S. Gordon<br>29 Olin St.<br>Ocean Grove, NJ 07756<br>Acct#D20073 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -150.00 | | 26,497.30 |
| * | 04/04/17 | 4 | Julie Simeone<br>37 Danielle Ct.<br>Jackson, NJ 08527<br>C84260 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -5.00 | | 26,492.30 |
| * | 04/04/17 | 4 | Elaine Lee<br>Justin Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731<br>D56082 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -20.00 | | 26,472.30 |
| * | 04/04/17 | 4 | Melissa Flartey | ACCOUNTS RECEIVABLE | 1121-000 | -10.00 | | 26,462.30 |

| | Page Subtotals | 66.00 | 0.00 |
|---|---|---|---|

**UST Form 101-7-TDR (10/1/2010)** *(Page: 70)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

Exhibit 9

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 45 Maleena Mesa St.<br>Apt 921<br>Henderson, NV 89074<br>Acct#F88597 | NSF | | | | |
| * | 04/04/17 | 4 | Melissa Flartey<br>45 Maleena Mesa St.<br>Apt 921<br>Henderson, NV 89074<br>Acct#F88597 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -10.00 | | 26,452.30 |
| * | 04/04/17 | 4 | Marge J. Voigt<br>80A Eatoncrest Dr.<br>Watontown, NJ 07724<br>Acct#101676 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -75.00 | | 26,377.30 |
| * | 04/04/17 | 4 | Anthony Doehler<br>1213 Englishtown Rd.<br>Old Bridge, NJ 08857<br>Acct#C35524 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -10.00 | | 26,367.30 |
| * | 04/04/17 | 4 | Cheri L. Pierce<br>Acct#11634633 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -19.00 | | 26,348.30 |
| | 04/04/17 | 4 | Peter & Camille Mauro<br>11 Wildflower Ct.<br>Manalapan, NJ 07726 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 26,398.30 |
| | 04/04/17 | 4 | Gail L. Anderson<br>Acct#A97516 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 26,442.30 |
| | 04/04/17 | 4 | Jennifer Flores<br>24B Southbrook Dr.<br>Eatontown, NJ 07724<br>Acct#F15426 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 26,482.30 |
| | 04/04/17 | 4 | Fuat Aydin<br>119 Persimmon Ln.<br>Holmdel, NJ 07733<br>Acct#F25384 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 26,557.30 |

| | Page Subtotals | 95.00 | 0.00 |
|---|---|---|---|

LFORM24

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-27343 -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/04/17 | 4 | Julie Simeone<br>37 Danielle Ct.<br>Jackson, NJ 08527<br>Acct# C84260 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 26,562.30 |
| 04/04/17 | 5 | eRICK gUERRERO<br>aCCT#2158131 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 26,572.30 |
| 04/05/17 | 002005 | James Gibson<br>3 Blyth Court<br>Marlton, NJ 08053 | Computer Services | 2990-000 | | 375.00 | 26,197.30 |
| 04/05/17 | 002006 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Inv# 4410A | 2410-000 | | 340.25 | 25,857.05 |
| 04/07/17 | 4 | Robert & Janet Scanlan<br>500 George Rd. Apt 2K<br>Cliffside Park, NJ 07010<br>D23159 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 25,882.05 |
| 04/07/17 | 4 | Schachter Portnoy LLC<br>c/o Geprge {agan - C77970<br>c/o Joann Rice - D25162/29161 | ACCOUNTS RECEIVABLE | 1121-000 | 156.61 | | 26,038.66 |
| 04/07/17 | 4 | A&H Building and Remodeling LLC<br>c/o Charles Nicholas<br>Jersey Shore Imaging | ACCOUNTS RECEIVABLE | 1121-000 | 320.00 | | 26,358.66 |
| 04/07/17 | 4 | Christine McKay<br>Acct#152789864 | ACCOUNTS RECEIVABLE | 1121-000 | 57.00 | | 26,415.66 |
| 04/07/17 | 4 | Robert Jones<br>81 San Carlos St.<br>Toms River, NJ 08757<br>Acct#F60106 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 26,440.66 |
| 04/07/17 | 4 | Michele Kanzler<br>Richard Markese Jr.<br>1100 Larchmont St.<br>Toms RIver, NJ 08757 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 26,455.66 |

Page Subtotals    613.61    715.25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-27343  -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Bank Name: | UNION BANK | |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| | | |
| Blanket Bond (per case limit): | $ 33,064,316.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Acct#E91850 | | | | | |
| 04/07/17 | 4 | Mark  & Patricia Naporanetz 285 Pine Ave Manasquan, NJ 08736 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 26,505.66 |
| | | Acct#A41378 | | | | | |
| 04/07/17 | 4 | Marie Sotovelez 22 E 1st St. Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 26,535.66 |
| | | Acct#E42305 | | | | | |
| 04/07/17 | 4 | Patricia Gordon 29 Olin St. Ocean Grove, NJ 07756 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 26,635.66 |
| | | Acct#D20073 | | | | | |
| 04/07/17 | 4 | Raffaele Deleonardis 120 Windsor Dr Eatontown, NJ 07724 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 26,655.66 |
| | | Acct#713774 | | | | | |
| 04/07/17 | 4 | McKenzie Butler | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 26,665.66 |
| | | Acct#2370741 | | | | | |
| 04/07/17 | 4 | Dulce M. Espaillat | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 26,670.66 |
| | | Acct#E64609 | | | | | |
| 04/07/17 | 4 | Lora Delapp Acct#5472574 Acct#5938768 Acct#7161384 Acct#7160820 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 26,710.66 |
| 04/07/17 | 7 | Ashley Hunt Jason Willet | Payment on Judgment | 1121-000 | 1,650.64 | | 28,361.30 |
| 04/17/17 | 10 | Donald P. Ford 305 Ohio St. Union, NJ 07083 DK-SC00146212 | Payment on Judgment | 1121-000 | 1,721.00 | | 30,082.30 |

| | | | | Page Subtotals | 3,626.64 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 73)*

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/17/17 | 4 | Ashley Ketchie<br>360 Harmony Rd.<br>Middletown, NJ 07748<br>Acct#F600900 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 30,092.30 |
| 04/17/17 | 4 | Kristen Tozzi<br>254 Kings Mountain Rd.<br>Freehold, NJ 07728<br>Acct#F76952 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 30,117.30 |
| 04/17/17 | 4 | Rosa Rivera<br>940 Post Drive<br>Plainfield, NJ 07062<br>Acct#C08409 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 30,167.30 |
| 04/17/17 | 4 | Patricia Adamo<br>Family & Children Services<br>191 Bath Ave.<br>PO Box 505<br>Long Branch, NJ 07740<br>Acct#A40427 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 30,172.30 |
| 04/17/17 | 4 | Pressler & Pressler<br>7 Entin Road<br>Parsippany, NJ 07054<br>Acct AFF112<br>Acct AFF112<br>Acct PRO102 | ACCOUNTS RECEIVABLE | 1121-000 | 233.83 | | 30,406.13 |
| 04/17/17 | 4 | Jeanette Mercado<br>c/o Family and CHildren Services<br>191 Bath Ave.<br>PO Box 505<br>Long Branch, NJ 07740<br>Acct#F53943 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 30,421.13 |
| 04/17/17 | 4 | Debra A. Fiorenza<br>382 Boynton Ave.<br>Clark, NJ 07066 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 30,431.13 |

| | Page Subtotals | 348.83 | 0.00 |
|---|---|---|---|

Page: 63

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Acct#C64657 | | | | | |
| 04/17/17 | 4 | John Leonard 317 Saint Thomas Dr. Toms River, NJ 08757 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 30,481.13 |
| 04/17/17 | 4 | Jonathan C. Brown 401 US Highway Apt 40A North Plainfield, NJ 07060 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 30,531.13 |
| | | Acct#B03815 | | | | | |
| 04/17/17 | 4 | Kimberly Orbaker 98 Beechtree Dr. Toms RIver, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 30,581.13 |
| | | Acct# 85849/F86886 | | | | | |
| 04/17/17 | 4 | Algeline Saunders 489 Anderson St. Pburg, NJ 08865 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 30,601.13 |
| | | Acct#F72208 | | | | | |
| 04/17/17 | 4 | Marianne JC Yetto Patrick M. Iadimarco 32 La Quinta Ln. Lakewood, NJ 08701 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 30,606.13 |
| | | Acct#F72069 | | | | | |
| 04/17/17 | 4 | Tamara Ryzhakova 308 Evanston Drive East Windsor, NJ 08520 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 30,616.13 |
| 04/17/17 | 10 | Jane Holden 249 Plymouth Dr. Freehold, NJ 07728 | Payment on Judgment | 1121-000 | 446.97 | | 31,063.10 |
| 04/17/17 | 4 | Lucille M. Fisher 230 Hillside Drive Manchester, NJ 08759 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 31,103.10 |
| | | Acct# 992762 | | | | | |
| 04/17/17 | 4 | Lucille M. Fisher | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 31,143.10 |

| | | | | Page Subtotals | 711.97 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 75)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 230 Hillside Drive<br>Manchester, NJ 08759<br>OCNSC-002306-16 | | | | | |
| 04/17/17 | 4 | Lucille M. Fisher<br>230 Hillside Drive<br>Manchester, NJ 08759<br>OCN-SC-002306-16 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 31,183.10 |
| 04/17/17 | 4 | Roseanne M. Iverson<br>23 Lexington Dr.<br>Manalapan, NJ 07726<br>DC 01552413 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 31,198.10 |
| 04/17/17 | 4 | Anthony Dentino<br>3 Crow Hill Ln.<br>Freehold, NJ 07726<br>Acct#SC2362-16 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 31,238.10 |
| 04/17/17 | 4 | Anthony Dentino<br>3 Crow Hill Ln.<br>Freehold, NJ 07728<br>Acct#SC2362-16 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 31,278.10 |
| 04/17/17 | 4 | John J. Miller Jr.<br>641 Hanken Rd.<br>Bound Brook, NJ 08805<br>Acct#SOMSC-000223-14 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 31,303.10 |
| * 04/17/17 | 4 | John J. Miller Jr.<br>641 Hanken Rd.<br>Bound Brook, NJ 08805<br>ACCT# SOMSC-000223-14 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 31,328.10 |
| 04/17/17 | 4 | Carmen M. Guerra<br>8 Purdue Rd.<br>Edison, NJ 08820 | ACCOUNTS RECEIVABLE | 1121-000 | 58.68 | | 31,386.78 |
| 04/17/17 | 4 | Ira Taylor<br>1 Adam Court<br>Eastampton, NJ 08060 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 31,401.78 |

| | Page Subtotals | 258.68 | 0.00 |
|---|---|---|---|

**UST Form 101-7-TDR (10/1/2010)** *(Page: 76)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | | |
|---|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Bank Name: | UNION BANK | |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| | | |
| Blanket Bond (per case limit): | $ 33,064,316.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/17/17 | 4 | Acct#F20200<br>Michael & Rachael Poss<br>11 Bergen Street<br>Middletown, NJ 07748 | ACCOUNTS RECEIVABLE | 1121-000 | 140.53 | | 31,542.31 |
| 04/17/17 | 4 | Lynda Daly<br>1602 Old Freehold Rd.<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 31,562.31 |
| 04/17/17 | 4 | Acct#D72564<br>Tracey & James Ryan<br>613 Washington Ave.<br>Union Beach, NJ 07735 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 31,572.31 |
| 04/17/17 | 4 | Acct#E33524<br>Joseph P. Soja<br>1850 Laporte Ave. Apt E29<br>Fort Collins, CO 80521-2323 | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 31,579.31 |
| 04/17/17 | 4 | Cassandra Malanga<br>9837 Brookemoor Place<br>Geln Allen, VA 23060 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 31,629.31 |
| * 04/18/17 | 4 | Acct#E16593<br>Joann Jackson<br>Acct#1885316 | ACCOUNTS RECEIVABLE<br>Stop Payment - NSF | 1121-000 | -10.00 | | 31,619.31 |
| * 04/18/17 | 4 | Linda Stefano<br>2407 Algonkin Trl<br>Manasquan, NJ 08736 | ACCOUNTS RECEIVABLE<br>Stop Payment - NSF | 1121-000 | -25.00 | | 31,594.31 |
| * 04/18/17 | 4 | Acct#F55015<br>Anthony Gonnella<br>Patricia Gonnella<br>37 Bimini Rd.<br>Brick, NJ 08723 | ACCOUNTS RECEIVABLE<br>Stop Payment - NSF | 1121-000 | -35.00 | | 31,559.31 |
| * 04/18/17 | 4 | Kathleen Wolffe<br>208 Trenton Ct.<br>Point Pleasant beach, NJ 08742 | ACCOUNTS RECEIVABLE<br>Stop Payment - NSF | 1121-000 | -25.00 | | 31,534.31 |

| | Page Subtotals | 132.53 | 0.00 | |
|---|---|---|---|---|

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

Page: 66

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/18/17 | 4 | Acct#F51594<br>Kasey Petrolito<br>1201 2nd Ave.<br>Toms River, NJ 08757 | ACCOUNTS RECEIVABLE<br>Stop Payment - NSF | 1121-000 | -25.00 | | 31,509.31 |
| * 04/18/17 | 4 | Acct#F02944<br>Lynda Daly<br>1602 Old Freehold Rd.<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE<br>Stop Payment - NSF | 1121-000 | -20.00 | | 31,489.31 |
| * 04/19/17 | 4 | Acct#D72564<br>Cassandra Malanga<br>9837 Brookemoor Place<br>Glen Allen, VA 23060 | ACCOUNTS RECEIVABLE<br>Stop Payment - NSF | 1121-000 | -50.00 | | 31,439.31 |
| * 04/19/17 | 4 | Acct#E16593<br>Justin Lee<br>Elaine Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE<br>Stop Payment - NSF | 1121-000 | -20.00 | | 31,419.31 |
| * 04/19/17 | 4 | Acct#D56082<br>Robin C. Lanza<br>Mark A. Lnza<br>111 Kimberly Rd.<br>Colonia, NJ 07067 | ACCOUNTS RECEIVABLE<br>Stop Payment - NSF | 1121-000 | -50.00 | | 31,369.31 |
| 04/19/17 | 4 | Acct#f50401<br>David DesSources<br>Acct#2418079 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 31,379.31 |
| 04/21/17 | 4 | Lawreese Cohens-Farrow<br>1804 Alpine Trail<br>Neptune, NJ  07753 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 31,384.31 |
| 04/24/17 | 4 | Candido & Alba Gomez<br>51 Murray Ave.<br>Paterson, NJ 07501<br>Acct#F93193 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 31,409.31 |

Page Subtotals            -125.00            0.00

**UST Form 101-7-TDR (10/1/2010)** *(Page: 78)*

Ver: 22.02c

LFORM24

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/24/17 | 4 | Robert & Janet Scanlan<br>500George Rd.<br> Apt 2-K<br>Cliffside Park, NJ 07010<br>Acct#D23157 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 31,434.31 |
| 04/24/17 | 4 | Annette Houli<br>11 Peachstone Rd.<br>Howell, NJ 07731<br>Acct#F64442 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 31,439.31 |
| 04/24/17 | 4 | Tracey M. Ryan<br>James L Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735<br>Acct#E33524 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 31,449.31 |
| 04/24/17 | 4 | June Martirano<br>100 Foster Rd.<br>Toms River, NJ 08753<br>Acct#E29289 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 31,459.31 |
| 04/24/17 | 4 | Alan E. Jacoby<br>Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 31,464.31 |
| 04/24/17 | 4 | Bienvenii Quinto<br>Acct#2294228 | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 31,487.31 |
| 04/24/17 | 4 | Michael Feldman<br>2 Alec Drive<br>Howell, NJ 07731<br>Acct#D34842 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 31,492.31 |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 27.88 | 31,464.43 |
| 04/26/17 | 4 | Maria A. Dubois<br>371 Main Street<br>Manalapan, NJ 07726<br>Acct#SC-2751-12 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 31,489.43 |
| 04/26/17 | 4 | Patricia R. Sedan | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 31,504.43 |

| | | | | Page Subtotals | 123.00 | 27.88 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 79)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | File #C58626 | | | | | |
| 04/27/17 | 4 | Evelyn Van Pelt | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 31,534.43 |
| | | Acct# 276798 | | | | | |
| 04/27/17 | 4 | Kasey Petrolito | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 31,559.43 |
| | | 1201 2nd Ave. | | | | | |
| | | Toms River, NJ 08757 | | | | | |
| | | Acct #F02944 | | | | | |
| * 04/27/17 | 4 | Pressler & Pressler, LLP | ACCOUNTS RECEIVABLE | 1121-000 | 107.93 | | 31,667.36 |
| | | 7 Entin Road | | | | | |
| | | Parsippany, NJ 07054 | | | | | |
| 05/01/17 | 10 | Uzoma Nwankwo | Payoff of Judgment | 1121-000 | 158.00 | | 31,825.36 |
| | | Ashley Fannon | | | | | |
| | | 25B Hunters Circle | | | | | |
| | | Eastampton, NJ 08060 | | | | | |
| 05/01/17 | 4 | Kristen Tozzi | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 31,850.36 |
| | | 254 Kings Mountain Rd. | | | | | |
| | | Freehold, NJ 07728 | | | | | |
| | | Acct#F76952 | | | | | |
| 05/01/17 | 4 | Julie Simeone | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 31,855.36 |
| | | 37 Danielle Court | | | | | |
| | | Jackson, NJ 08527 | | | | | |
| | | Acct#C84260 | | | | | |
| 05/01/17 | 4 | Jorge Morocho | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 31,885.36 |
| | | 309 Summit Rd. | | | | | |
| | | Elizabeth, NJ 07208 | | | | | |
| | | Acct #E22258 | | | | | |
| 05/01/17 | 4 | Rex Harris | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 31,910.36 |
| | | 117 E. Prospoect Ave. | | | | | |
| | | Woodbridge, NJ 07095 | | | | | |
| | | acct#44335 | | | | | |
| 05/01/17 | 4 | Joseph P. Soja | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 31,917.36 |
| | | 1850 Laporte Ave. Apt E29 | | | | | |

| | | | Page Subtotals | | 412.93 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-27343 -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |

Taxpayer ID No: *******5298
For Period Ending: 03/12/20

| | | |
|---|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Bank Name: | UNION BANK | **Exhibit 9** |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |

Blanket Bond (per case limit):  $ 33,064,316.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fort Collins, CO 80521-2323 | | | | | |
| 05/01/17 | 4 | Brian Tierney<br>70 Spruce St.<br>Freehold, NJ 07728<br>Acct #E35553 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 31,937.36 |
| 05/01/17 | 4 | Virginia & Freddy Blanco<br>10 Monnett St.<br>Little Ferry, NJ 07643<br>Acct#379821 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 32,037.36 |
| 05/01/17 | 4 | Tamara Ryzhakova<br>308 Evanston Drive<br>East Windsor, NJ 08520<br>Acct# E75343 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 32,047.36 |
| * 05/03/17 | 4 | John J. Miller Jr.<br>641 Hanken Rd.<br>Bound Brook, NJ 08805<br>ACCT# SOMSC-000223-14 | ACCOUNTS RECEIVABLE<br>Refer to Maker | 1121-000 | -25.00 | | 32,022.36 |
| * 05/04/17 | 4 | Pressler & Pressler, LLP<br>7 Entin Road<br>Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE<br>NSF | 1121-000 | -107.93 | | 31,914.43 |
| 05/04/17 | 4 | Marolyn Hall<br>103 William St.<br>Orange, NJ 07050 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 31,924.43 |
| 05/04/17 | 10 | Guardian title Services, LLC<br>c/o Shane and Chelsea Bruno | Judgment Payoff | 1121-000 | 3,191.83 | | 35,116.26 |
| 05/05/17 | 4 | FUAT AYDIN<br>119 PERSIMMON LN<br>HOLMDEL, NJ 07733 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 35,191.26 |
| 05/05/17 | 4 | CAMBRIDGE CREDIT COUNSELING CORP.<br>67 HUNT STREET<br>AGAWAM, MA 01001<br>Butler, McKenzie | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 35,201.26 |

| | | |
|---|---|---|
| Page Subtotals | 3,283.90 | 0.00 |

Page:   70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 4 | MICHELE KANZLER RICHARD MARKESE JR 1100 LARCHMONT ST TOMS RIVER, NJ 08757-1806 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 35,216.26 |
| 05/05/17 | 4 | MONEY MANAGEMENT INTERNATIONAL 14141 SOUTHWEST FWY, STE 1000 SUAGR LAND, TX 77478-3494 Erik Guerrero | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 35,226.26 |
| 05/05/17 | 4 | MARK M NAPOWANETZ PATRICIA A KOWITSKI POA 285 PINE AVE MANASQUAN, NJ 08736 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 35,276.26 |
| 05/11/17 | 4 | Rosa E. Rivera 940 Post Dr Plainfield, NJ 07062-2219 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 35,326.26 |
| 05/11/17 | 4 | Peter Mauro Camille Mauro 11 Wildflower Ct Manalapan, NJ 07726-2860 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 35,376.26 |
| 05/11/17 | 4 | Brian Spearer Jennifer Spearer 2625 18th Ave Wall, NJ 07719 | ACCOUNTS RECEIVABLE | 1121-000 | 332.00 | | 35,708.26 |
| 05/11/17 | 4 | Lynda Daly 1602 Old Freehold Rd Toms River, NJ 08755-2120 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 35,728.26 |
| 05/11/17 | 4 | Kimberly J. Orbaker 98 Beechtree Dr Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 35,778.26 |
| 05/11/17 | 4 | Ira Taylor 1 Adam Court Eastampton, NJ 08060 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 35,793.26 |

| | | Page Subtotals | 592.00 | 0.00 | |
|---|---|---|---|---|---|

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/17 | 4 | Todd Ferguson<br>25 Sprague Ave.<br>Staten Island, NY 10307-1929 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 35,803.26 |
| 05/11/17 | 4 | Chase Online Bill Payment<br>PO BOX 15944<br>Wilmington, DE 19850-594<br>800-472-6236<br>Patricia Gordon | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 35,903.26 |
| 05/11/17 | 4 | Money Management International<br>14141 Southwest Fwy, Ste 1000<br>Sugar Land, TX 77478-3494<br>Lora DeLapp | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 35,943.26 |
| 05/11/17 | 4 | Christine A. Goldsberry<br>Scott R. Goldsberry<br>732-682-8864 | ACCOUNTS RECEIVABLE | 1121-000 | 300.00 | | 36,243.26 |
| 05/11/17 | 4 | Timothy Hirchak<br>Lauren M. Hirchak<br>9 Cross Creek Drive<br>Little Egg Harbor, NJ 08087 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 36,253.26 |
| 05/11/17 | 4 | Lloyd D. Clark<br>Helen Clark<br>37 Tuyahov Blvd.<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 36,283.26 |
| 05/11/17 | 4 | Consumer Education Services, Inc.<br>Independent Portfolio Disbursement<br>3700 Barrett Drive<br>Raleigh, NC 27609 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 36,327.26 |
| 05/11/17 | 4 | Christine V. Johnson<br>Victor Figueroa Jr.<br>330 S New Prospect Rd.<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 36,367.26 |
| 05/11/17 | 4 | Robert Jones<br>81 San Carlos St | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 36,392.26 |

| | | |
|---|---|---|
| Page Subtotals | 599.00 | 0.00 |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-27343 -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Toms River, NJ 08757 | | | | | |
| 05/11/17 | 4 | Tracey M. Ryan<br>James L. Ryan<br>613 Washington Ave.<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 36,402.26 |
| 05/11/17 | 4 | Raffaele Deleonardis<br>120 Windsor Dr<br>Eatontown, nj 07724-2165 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 36,422.26 |
| 05/11/17 | 4 | Jill Gordon<br>178 Main St<br>West Creek, NJ 08092-3318 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 36,447.26 |
| 05/18/17 | 10 | Margarette Rosalva<br>124 Sherman Pl<br>South Orange NJ 07079 | Settlement of Judgment | 1121-000 | 1,000.00 | | 37,447.26 |
| 05/18/17 | 10 | Margarette Rosalva<br>124 Sherman Pl<br>South Orange NJ 07079 | Settlement of Judgment | 1121-000 | 404.27 | | 37,851.53 |
| 05/18/17 | 4 | Kristen Tozzi<br>254 Kings Mountain Rd<br>Freehold, NJ 07728-3052 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 37,876.53 |
| 05/18/17 | 4 | Ashley Ketchie<br>360 Harmony Rd<br>MIddletown, NJ 07748-1127 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 37,886.53 |
| 05/18/17 | 12 | State of Maryland<br>Comptroller of Maryland<br>Annapolis, Maryland | Corporate Refund 2015 | 1229-000 | 382.00 | | 38,268.53 |
| 05/18/17 | 4 | Jonathon C Brown<br>401 US Highway 22 Apt 40A<br>North Plainfield, NJ 07060-3856 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 38,318.53 |
| 05/18/17 | 4 | Family & Children Services<br>191 Bath Ave<br>PO Box 505 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 38,323.53 |

| | | | | Page Subtotals | 1,931.27 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 84)*

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-27343  -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Long Branch, NJ 07740 | | | | | |
| 05/18/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 38,328.53 |
| | | 191 Bath Ave | | | | | |
| | | PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 05/18/17 | 4 | Money Managament International | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 38,338.53 |
| | | 14141 Southwest Fwy, Ste 1000 | | | | | |
| | | Sugar Land, TX 77478-3494 | | | | | |
| | | (713) 394-3000 | | | | | |
| 05/18/17 | 4 | John Leonard | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 38,388.53 |
| | | 317 Saint Thomas Dr | | | | | |
| | | Toms River, NJ 08757 | | | | | |
| 05/18/17 | 4 | Pressler and Pressler, LLP | ACCOUNTS RECEIVABLE | 1121-000 | 44.74 | | 38,433.27 |
| | | IOLTA ACCOUNT | | | | | |
| | | 7 Entin Road | | | | | |
| | | Parsippany, NJ 07054 | | | | | |
| 05/18/17 | 4 | Pressler and Pressler, LLP | ACCOUNTS RECEIVABLE | 1121-000 | 25.68 | | 38,458.95 |
| | | IOLTA ACCOUNT | | | | | |
| | | 7 Entin Road | | | | | |
| | | Parsippany, NJ 07054 | | | | | |
| 05/18/17 | 4 | Marolyn Hall | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 38,468.95 |
| | | 103 William St | | | | | |
| | | Orange, NJ 07050 | | | | | |
| * 05/19/17 | 4 | Tracey M. Ryan | ACCOUNTS RECEIVABLE | 1121-000 | -10.00 | | 38,458.95 |
| | | James L. Ryan | Stop Payment | | | | |
| | | Acct #E33524 | | | | | |
| | | 613 Washington Ave. | | | | | |
| | | Union Beach, NJ 07735 | | | | | |
| * 05/19/17 | 4 | Justina M. Maguire | ACCOUNTS RECEIVABLE | 1121-000 | -50.00 | | 38,408.95 |
| | | 113 Peachtree Vlg. | Stop Payment | | | | |
| | | Hackettstown, NJ 07840 | | | | | |
| 05/19/17 | 4 | Debra Fiorenza | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 38,418.95 |

| | | | | | Page Subtotals | 95.42 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 85)*

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 74

Exhibit 9

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 05/20/17 | 4 | 382 Boynton Ave<br>Clark, NJ 07066-1110<br>Ashley Ketchie<br>27 E 1st St.<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | -10.00 | | 38,408.95 |
| 05/24/17 | 4 | GREENPATH, INC MI<br>36500 Corporate Drive<br>Farmington Hills, MI 48331-3553<br>Phone: (248) 994-8710<br>Quinto, Bienvenido | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 38,431.95 |
| 05/24/17 | 4 | Michael I Feldman<br>2 Alec Drive<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 38,436.95 |
| 05/24/17 | 4 | Candido Gomez<br>Alba M Gomez<br>51 Murray Ave<br>Paterson NJ 07501-2649 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 38,461.95 |
| 05/24/17 | 4 | Robert A. Scanlan<br>Janet. E. Scanlan<br>500 George Rd Apt 2-k<br>Cliffside Park, NJ 07010 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 38,486.95 |
| 05/24/17 | 4 | Tracey M Ryan<br>James L Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 38,496.95 |
| 05/24/17 | 4 | Virginia M. Blanco<br>Freddy A. Blanco Jr.<br>10 Monnett St<br>Little Ferry, NJ 07643 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 38,596.95 |
| 05/24/17 | 4 | Shireen Muldowney<br>5973 Grand Pavilion Way<br>Apt 409<br>Alexandria, VA 22303 | ACCOUNTS RECEIVABLE | 1121-000 | 74.00 | | 38,670.95 |

Page Subtotals        252.00        0.00

**UST Form 101-7-TDR (10/1/2010)** *(Page: 86)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/24/17 | 4 | Family & Children Services Representative Payee for Social Security Beneficiaries 191 BAth Ave, PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 38,675.95 |
| 05/24/17 | 4 | Rhonda F Barak 12 Chestnut Ave Apt 207A Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 38,700.95 |
| 05/25/17 | 13 | United States Treasury | Tax Refund | 1224-000 | 1,054.51 | | 39,755.46 |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 41.57 | 39,713.89 |
| 05/30/17 | 10 | Wells Fargo Bank 7 3rd St South Orange, NJ 07079 | Payment On Judgment | 1121-000 | 2,070.94 | | 41,784.83 |
| 05/30/17 | 4 | Joseph P. Soja 8509 Alice Ct Fort Collins, CO 80528 | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 41,791.83 |
| 05/30/17 | 4 | Rhonda F Barak 12 Chestnut Ave Apt 207A Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 41,816.83 |
| 05/30/17 | 4 | Evelyn Van Pelt 5 William St Nanticoke PA 18634-2133 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 41,846.83 |
| 05/30/17 | 4 | Ms. June Martirano 100 Foster Rd Toms River NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 41,856.83 |
| 05/30/17 | 4 | Todd Ferguson 25 Sprague Ave Staten Island, NY 10307-1929 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 41,866.83 |
| 05/30/17 | 4 | Christine V. Johnson Victor Figueroa Jr. 330 S New Prospect Rd. Jackson, NJ 08527 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 41,906.83 |

| | | | | Page Subtotals | 3,277.45 | 41.57 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 87)*

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/17 | 4 | Annette Houli<br>11 Peachstone Rd<br>Howell, NJ 07731-2209 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 41,911.83 |
| 05/30/17 | 4 | Rex Harris<br>117 W. Prospect Ave<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 41,936.83 |
| 05/30/17 | 4 | Kasey Petrolito<br>1201 2nd Ave<br>Toms River, NJ 08757-3314 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 41,961.83 |
| 06/02/17 | 10 | Phelan Hallinan Diamond & Jones, PC<br>400 Fellowship Road, Suite 100<br>Mt. Laurel, NJ 08054 | Judgment Payoff | 1121-000 | 754.24 | | 42,716.07 |
| 06/02/17 | 4 | Peter Mauro<br>Camille Mauro<br>11 Wildflower Ct<br>Manalapan, NJ 07726-2860 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 42,766.07 |
| 06/08/17 | 4 | Lynda Daly<br>1602 Old Freehold Rd<br>Toms River, NJ 08755-2120 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 42,786.07 |
| 06/08/17 | 4 | Tracey M. Ryan<br>James Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 42,796.07 |
| 06/08/17 | 4 | Julie Simeone<br>37 Danielle Ct<br>Jackson, NJ 08527-2929 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 42,801.07 |
| 06/08/17 | 4 | Tamara Ryzhakova<br>308 Evanston Drive<br>East Windsor, NJ 08520 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 42,811.07 |
| 06/08/17 | 4 | Kimberly J. Orbaker<br>98 Beechtree Dr<br>Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 42,861.07 |
| | | | | Page Subtotals | 954.24 | 0.00 | |

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-27343 -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/08/17 | 4 | Lloyd D. Clark<br>Helen Clark<br>37 Tuyahov Blvd<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 42,891.07 |
| 06/08/17 | 4 | Consumer Education Services, Inc.<br>Independent Portfolio Disbursement<br>3700 Barrett Drive<br>Raleigh, NC 27609 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 42,935.07 |
| 06/08/17 | 10 | Simplicity Title LLC<br>Escrow Account<br>70 Grove Street<br>Somerville, NJ 08876 | Judgement Payoff | 1121-000 | 483.37 | | 43,418.44 |
| 06/08/17 | 4 | Mark M. Napowanetz<br>Patricia A Kowitski POA<br>285 Pine Ave<br>Manasquan, NJ 08736-3717 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 43,468.44 |
| 06/08/17 | 4 | Michele Kanzler<br>Richard Markese, Jr.<br>1100 Larchmont St<br>Toms River, NJ 08757-1806 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 43,483.44 |
| 06/08/17 | 10 | River Edge Title Agency, LLC<br>Escrow Account<br>14 Central Avenue<br>PO BOX 119<br>Island Heights, NJ 08732 | Judgment Payoff<br>See refund check# 2007 | 1121-000 | 610.66 | | 44,094.10 |
| 06/08/17 | 4 | All-County Dermatology LLC<br>Barry C. Weiner, MD<br>4535 Highway 9<br>Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | 15.60 | | 44,109.70 |
| 06/08/17 | 4 | Chase Online Bill Payment<br>PO BOX 15944<br>Wilmington DE 19850-594<br>Patricia Gordon | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 44,209.70 |

| | | |
|---|---|---|
| Page Subtotals | 1,348.63 | 0.00 |

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-27343 -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| | | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/08/17 | 4 | Kathleen Wolffe 208 Trenton Ct Point Pleasant Beach, NJ 08742-2436 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 44,234.70 |
| 06/08/17 | 4 | Elizabeth Alberts 7075 Phillips Mill Rd New Hope, PA 18938-9686 | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 44,269.70 |
| 06/08/17 | 4 | Peter Mauro Camille Mauro 11 Wildflower Ct Manalapan, NJ 07726-2860 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 44,319.70 |
| 06/08/17 | 4 | Jonathan C Brown 401 US Highway 22 Apt 40A North Plainfield NJ 07060-3856 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 44,369.70 |
| 06/08/17 | 4 | Schachter Portnoy, LLC Attorney General - 2 Trust Account 3490 US Route 1, Suite 6 Princeton, NJ 08540 | ACCOUNTS RECEIVABLE | 1121-000 | 1,084.93 | | 45,454.63 |
| 06/08/17 | 4 | Family & Children Services Representative Payee for Social Security Beneficiaries 191 Bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 45,459.63 |
| 06/12/17 | 4 | Money Management International 14141 Southwest Fwy, Ste 1000 Sugar Landm TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 45,509.63 |
| 06/12/17 | 4 | B A Chase Attorneyat Law LLC Attorney Trust Account 450 Springfield Avenue Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 8,992.53 | | 54,502.16 |
| 06/12/17 | 4 | Ira Taylor 1 Adam Court Eastampton, NJ 08060 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 54,517.16 |

| | | |
|---|---|---|
| Page Subtotals | 10,307.46 | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/12/17 | 4 | Law Offices of Bart A. Chase, P.C. Attorney Trust Account 450 Springfield Avenue Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 15,556.26 | | 70,073.42 |
| 06/12/17 | 4 | Lucille M Fisher 23 Hillside Drive Manchester, NJ 08759 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 70,113.42 |
| 06/12/17 | 4 | Lucille M Fisher 230 Hillside Drive Manchester, NJ 08759 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 70,153.42 |
| 06/12/17 | 4 | B A Chase Attorney at Law LLC Attorney Trust Account 450 Springfield Avenue Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 7,210.12 | | 77,363.54 |
| 06/12/17 | 4 | Anthony Dentino 3 Crow Hill Lane Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 77,403.54 |
| 06/12/17 | 4 | Anthony Dentino 3 Crow Hill Lane Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 77,443.54 |
| 06/12/17 | 4 | Chase Online Bill Payment PO Box 15944 Wilmington, DE 19850-594 John J Miller Jr | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 77,468.54 |
| 06/12/17 | 4 | Albert Russo PO Box 8248 Robbinsville, NJ 08691-1803 John V Genna Honey F Baglivo | ACCOUNTS RECEIVABLE | 1121-000 | 15.02 | | 77,483.56 |
| 06/12/17 | 4 | Marie-Ann Greenberg 30 Two Bridges Road, Suite 330 Fairfield, NJ 07004 | ACCOUNTS RECEIVABLE | 1121-000 | 270.29 | | 77,753.85 |

| | | | | | Page Subtotals | 23,236.69 | 0.00 |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK | |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/12/17 | 4 | Albert Russo<br>PO Box 8248<br>Robbinsville, NJ 08691-1803<br>Carmen M Guerra | ACCOUNTS RECEIVABLE | 1121-000 | 117.36 | | 77,871.21 |
| 06/12/17 | 4 | Albert Russo<br>PO Box 8248<br>Robbinsville, NJ 08691-1803<br>Carmen M Guerra | ACCOUNTS RECEIVABLE | 1121-000 | 117.36 | | 77,988.57 |
| 06/12/17 | 4 | Albert Russo<br>PO Box 8248<br>Robbinsville, NJ 08691-1803<br>Michael Poss<br>Rachael Poss | ACCOUNTS RECEIVABLE | 1121-000 | 3.23 | | 77,991.80 |
| 06/13/17 | 4 | Manolyn Hall<br>103 William St<br>Orange, NJ 07050 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 78,001.80 |
| 06/13/17 | 4 | Marie Dubois<br>371 Main St<br>Manalapan, NJ 07726-8352 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 78,026.80 |
| 06/13/17 | 4 | Marie A Dubois<br>371 Main St<br>Manalapan, NJ 07726-8352 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 78,076.80 |
| 06/13/17 | 4 | Kamensky Cohen & Riechelson<br>IOLTA Attorney Trust Account<br>194 South Broad Street<br>Trenton, NJ 08608 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 78,091.80 |
| 06/13/17 | 4 | TD Bank<br>Patricia Sedan | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 78,106.80 |
| 06/13/17 | 4 | TD Bank<br>Patricia R Sedan | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 78,121.80 |
| 06/13/17 | 4 | Pressler & Pressler, LLP<br>IOLTA ACCOUNT | ACCOUNTS RECEIVABLE | 1121-000 | 44.74 | | 78,166.54 |

| | | | | Page Subtotals | 412.69 | 0.00 | |

LFORM24                                                                                                                              Ver: 22.02c

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | Exhibit 9 |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/13/17 | 4 | 7 Entin Road<br>Parsippany, NJ 07054<br>Pressler & Pressler, LLP<br>IOLTA ACCOUNT<br>7 Entin Road<br>Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 6.93 | | 78,173.47 |
| 06/13/17 | 4 | Debra A. Fiorenza<br>382 Boyton Ave<br>Clark, NJ 07066-1110 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 78,183.47 |
| 06/13/17 | 4 | Family & Children Services<br>191 Bath Avenue, PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 78,198.47 |
| 06/13/17 | 4 | Jeanette Mercado<br>Candido Gomez<br>Alba M Gomez<br>51 Murray Ave<br>Paterson, NJ 07501-2649 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 78,223.47 |
| 06/13/17 | 4 | Fuat Aydin<br>119 Persimmon Ln<br>Holdmel, NJ 07733 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 78,323.47 |
| 06/13/17 | 4 | Raffaele Deleonardis<br>120 Windsor Drive<br>Eatontown, NJ 7724-2165 | ACCOUNTS RECEIVABLE | 1121-000 | 12.03 | | 78,335.50 |
| 06/20/17 | 10 | Golden Title Agency LLC<br>DBA GOLDEN LAND TRANSFER LLC<br>ESCROW ACCOUNT<br>1818 Old Cuthbert Road Suite 100<br>Cherry Hill, NJ 08034 | Judgment Payoff | 1121-000 | 354.00 | | 78,689.50 |
| 06/20/17 | 4 | Ashley Ketchie<br>360 Harmony Rd<br>MIddletown, NJ 07748-1127 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 78,699.50 |
| 06/20/17 | 4 | Rosa E. Rivera | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 78,749.50 |
| | | | Page Subtotals | | 582.96 | 0.00 | |

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27343 -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/20/17 | 4 | 940 Post Dr<br>Plainfield, NJ 07062-2219<br>Tracey M. Ryan<br>James L. Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 78,759.50 |
| 06/22/17 | 4 | 613 Washington Ave<br>Union Beach, NJ 07735-3349<br>Family & Children Services<br>Representative Payee for Social Security<br>Beneficiaries | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 78,774.50 |
| * 06/22/17 | 4 | 191 Bath Ave PO Box 505<br>Long Branch, NJ 07740<br>Leatrice A. Deboer<br>235 Morris Blvd<br>Toms River, NJ 08753-7141 | ACCOUNTS RECEIVABLE | 1121-000 | 115.84 | | 78,890.34 |
| 06/22/17 | 4 | Kristen Tozzi<br>254 Kings Mountain Rd<br>Freehold, NJ 07728-3052 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 78,915.34 |
| 06/22/17 | 4 | Money Management International<br>14141 Southwest Fwy, Ste 1000<br>Sugar Land, TX 77478-3494<br>Jane Marterano | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 78,925.34 |
| 06/22/17 | 4 | June Martirano<br>100 Foster Rd<br>Toms River, NJ 08753-6209 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 78,935.34 |
| 06/22/17 | 4 | Family & Children Services<br>Representative Payee for<br>Social Security Beneficiaries<br>191 Bath Ave PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 78,940.34 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 54.29 | 78,886.05 |
| 06/28/17 | 10 | Arlette Younes<br>8 Ladwood Dr | Payment on Judgment | 1121-000 | 1,561.20 | | 80,447.25 |

| | | |
|---|---|---|
| Page Subtotals | 1,752.04 | 54.29 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 94)*

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Holmdel, NJ 07733 | | | | | |
| 06/28/17 | 4 | Annette Houli 11 Peachstone Rd Howell, NJ 07731-2209 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 80,452.25 |
| 06/28/17 | 4 | Kasey Petrolito 1201 2nd Ave Toms River, NJ 08757-3314 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 80,477.25 |
| 06/28/17 | 4 | Rhonda F. Barak 12 Chestnut Ave Apt 207A Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 80,502.25 |
| 06/28/17 | 4 | GreenPath, Inc 36500 Corporate Drive Farmington Hills, MI 48331-3553 Quinto, Bienvenido | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 80,525.25 |
| 06/28/17 | 4 | Tamara Ryzhakova 308 Evanston Dr East Windsor, NJ 08520 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 80,535.25 |
| 06/28/17 | 4 | Family and Children Services Representative Payee for Social Security Beneficiaries 191 Bath Ave, PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 80,540.25 |
| * 06/29/17 | 4 | Leatrice A. Deboer 235 Morris Blvd Toms River, NJ 08753-7141 | ACCOUNTS RECEIVABLE NSF | 1121-000 | -115.84 | | 80,424.41 |
| 06/29/17 | 4 | Christine A. Goldsberry Scott R. Goldsberry 44 Knoll Terrace Hazlet, NJ 07730 | ACCOUNTS RECEIVABLE | 1121-000 | 1,000.00 | | 81,424.41 |
| 06/29/17 | 4 | Evelyn Van Pelt 5 William St. Nanticoke, PA 18634-2133 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 81,454.41 |

| | | | | Page Subtotals | 1,007.16 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 95)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
|---|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | Exhibit 9 |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/17 | 4 | Christine V. JOhnson<br>VIctor Figueroa, Jr.<br>330 S. New Prospect Rd.<br>Jackson, NJ 08527 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 81,494.41 |
| 06/29/17 | 4 | Virginia M. Blanco<br>Freddy A. Blanco, Jr.<br>10 Monnett St<br>Little Ferry, NJ 07643 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 81,594.41 |
| 06/29/17 | 4 | Todd Ferguson<br>25 Sprague Ave.<br>Staten Island, NY 10307-1929 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 81,604.41 |
| 06/30/17 | 4 | Rex Harris<br>117 E. Prospect Ave<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 81,629.41 |
| 07/06/17 | 10 | Gold Crest Abstract, LLC<br>Trust Account<br>83 Whispering Pines Ln<br>Lakewood, NJ 08701 | Judgment Settlement | 1121-000 | 1,214.14 | | 82,843.55 |
| 07/06/17 | 10 | Gold Crest Abstract, LLC<br>Trust Account<br>83 Whispering Pines Ln.<br>Lakewood, NJ 08701 | Judgment Settlement | 1121-000 | 1,948.28 | | 84,791.83 |
| 07/06/17 | 4 | Lloyd D. Clark<br>Helen Clark<br>37 Tuyahov Blvd.<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 84,821.83 |
| 07/06/17 | 4 | Consumer Education Services, Inc<br>Independent Portfolio Disbursement<br>3700 Barrett Drive<br>Raleigh, NC 27609 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 84,865.83 |
| 07/06/17 | 4 | Tracey M. Ryan<br>James L. Ryan<br>613 Washington Ave | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 84,875.83 |

| | | | | Page Subtotals | 3,421.42 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 96)*

Ver: 22.02c

LFORM24

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Union Beach, NJ 07735-3349 | | | | | |
| 07/06/17 | 4 | Julie Simeone 37 Danielle Ct Jackson, NJ 08527-2929 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 84,880.83 |
| 07/06/17 | 4 | Kimberly J Orbaker 98 Beechtree Dr Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 84,930.83 |
| 07/06/17 | 4 | Money Mangement International 14141 Southwest Fwy, Ste 1000 Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 50.24 | | 84,981.07 |
| 07/06/17 | 4 | Money Management International 14141 Southwest Fwy, Ste 1000 Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 84,991.07 |
| 07/06/17 | 4 | Joseph P Soja 8509 Alice Ct Fort Collins, CO 80528 | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 84,998.07 |
| 07/06/17 | 4 | Michele Kanzler Richard Markese Jr 1100 Larchmont St Toms River NJ 08757-1806 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 85,013.07 |
| 07/13/17 | 4 | Pressler and Pressler LLP IOLTA ACCOUNT 7 Entin Rd Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 3.46 | | 85,016.53 |
| 07/13/17 | 4 | Lois Barbieri-Lowe 1322 Indian Hill Road Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 85,021.53 |
| 07/13/17 | 4 | Lynda Daly 1602 Old Freehold Rd Toms River, NJ 08755-2120 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 85,041.53 |
| 07/13/17 | 4 | Elizabeth Alberts 7075 Phillips Mill Rd | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 85,046.53 |

| | | Page Subtotals | 170.70 | 0.00 | |
|---|---|---|---|---|---|

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK | |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Hope, PA 18938-9686 | | | | | |
| 07/13/17 | 4 | Pressler and Pressler LLP IOLTA ACCOUNT 7 Entin Road Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 26.30 | | 85,072.83 |
| 07/13/17 | 4 | CHASE- Patricia S Gordon 29 Olin St Ocean Grove, NJ 07756 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 85,172.83 |
| 07/13/17 | 4 | Fuat Aydin 119 Persimmon Ln Holmdel, NJ 07733 | ACCOUNTS RECEIVABLE | 1121-000 | 150.00 | | 85,322.83 |
| 07/13/17 | 4 | Mark M. Napowanetz Patricia A. Kowitski POA 285 Pine Ave Manasquan, NJ 08736 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 85,372.83 |
| 07/13/17 | 4 | Family & Children Services Representative Payee for Social Security Beneficiaries 191 Bath Ave, PO BOX 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 85,387.83 |
| 07/13/17 | 4 | Family & Children Services Representative Payee for Social Security Beneficiaries 191 Bath Ave, PO BOX 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 85,392.83 |
| 07/13/17 | 4 | Karen Stauffer 401 Route 22 40A North Plainfield, NJ 07060 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 85,442.83 |
| 07/13/17 | 4 | Michael I Feldman 2 Alec Drive Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 85,447.83 |
| 07/13/17 | 4 | Kathleen Wolffe | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 85,472.83 |

|  | | | Page Subtotals | | 426.30 | 0.00 | |

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 208 Trenton Ct | | | | | |
| | | Point Pleasant Beach, NJ 08742-2436 | | | | | |
| 07/19/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 85,477.83 |
| | | 191 Bath Ave | | | | | |
| | | PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 07/19/17 | 4 | Debra A. Fiorenza | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 85,487.83 |
| | | 382 Boynton Ave | | | | | |
| | | Clark, NJ 07066-1110 | | | | | |
| 07/19/17 | 4 | Tracey M Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 85,497.83 |
| | | James L. Ryan | | | | | |
| | | 613 Washington Ave | | | | | |
| | | Union Beach, NJ 07735-3349 | | | | | |
| 07/25/17 | 4 | GreenPath | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 85,520.83 |
| | | 36500 Corporate Drive | | | | | |
| | | Farmington Hills, MI 48331-3553 | | | | | |
| 07/25/17 | 4 | State of New York | ACCOUNTS RECEIVABLE | 1121-000 | 675.00 | | 86,195.83 |
| | | Office of the Comptroller | | | | | |
| | | Albany, New York 12236-0001 | | | | | |
| 07/25/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 86,200.83 |
| | | Representative Payee for | | | | | |
| | | Social Security Beneficiaries | | | | | |
| | | 191 Bath Ave, PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 07/25/17 | 4 | Ira Taylor | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 86,215.83 |
| | | 1 Adam Court | | | | | |
| | | Eastampton, NJ 08060 | | | | | |
| 07/25/17 | 4 | Candido Gomez | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 86,240.83 |
| | | Alba M Gomez | | | | | |
| | | 51 Murray Ave | | | | | |
| | | Paterson, NJ 07501-2649 | | | | | |
| 07/25/17 | 4 | Manolyn Hall | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 86,250.83 |

| | | | | Page Subtotals | 778.00 | 0.00 | |

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 103 William St<br>Orange, NJ 07050 | | | | | |
| 07/25/17 | 4 | Money Management International<br>14141 Southwest Fwy Ste 1000<br>Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 6.00 | | 86,256.83 |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 93.00 | 86,163.83 |
| 07/28/17 | 10 | B A Chase Attorney at Law LLC<br>450 Springfield Avenue<br>Summit, NJ 07901 | Judgment Payoff | 1121-000 | 14,622.23 | | 100,786.06 |
| 07/28/17 | 4 | Standing Chapter 13 Trustee<br>Albert Russo<br>PO Box 8248<br>Robbinsvlle, NJ 08691-1803 | ACCOUNTS RECEIVABLE | 1121-000 | 1.66 | | 100,787.72 |
| 07/28/17 | 4 | Standing Chapter 12 Trustee<br>Albert Russo<br>PO Box 8248<br>Robbinsville, NJ 08691-1803 | ACCOUNTS RECEIVABLE | 1121-000 | 1,215.00 | | 102,002.72 |
| 07/28/17 | 4 | Rhonda F Barak<br>12 Chestnut Ave Apt 207A<br>Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 102,027.72 |
| 07/28/17 | 4 | Anthony Dentino<br>3 Crow Hill Lane<br>Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 102,067.72 |
| 07/28/17 | 4 | Evelyn Van Pelt<br>5 William St<br>Nanticoke, PA 18634 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 102,097.72 |
| 07/28/17 | 4 | Roxanne M Iverson<br>23 Lexington Dr<br>Manalapan, NJ 07726-3503 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 102,112.72 |
| 07/28/17 | 4 | Lucille M. Fisher<br>1955 Aspenridge Ct<br>Ocoee FL 34761-7666 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 102,152.72 |
| | | | Page Subtotals | | 15,994.89 | 93.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-27343  -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| | | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/28/17 | 4 | Kasey Petrolito<br>1201 2nd Ave<br>Toms River, NJ 08757-3314 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 102,177.72 |
| 07/28/17 | 4 | Annette Houli<br>11 Peachstone Rd<br>Howell, NJ 07731-2209 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 102,182.72 |
| 07/28/17 | 4 | Kristen Tozzi<br>254 Kings Mountain Rd<br>Freehold, NJ 07728-3052 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 102,207.72 |
| 07/31/17 | 4 | Rex Harris<br>117 East Prospect Ave<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 102,232.72 |
| 07/31/17 | 4 | June Martirano<br>100 Foster Rd<br>Toms River, NJ 08753-6209 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 102,242.72 |
| 07/31/17 | 4 | Bank of America<br>San Antonio, TX | ACCOUNTS RECEIVABLE | 1121-000 | 353.42 | | 102,596.14 |
| 07/31/17 | 4 | Tracey M Ryan<br>James L Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 102,606.14 |
| 07/31/17 | 4 | Title Source, Inc -Detroit One<br>662 Woodward Ave<br>Detroit, MI 48226 | ACCOUNTS RECEIVABLE | 1121-000 | 132.00 | | 102,738.14 |
| 07/31/17 | 4 | Lloyd D. Clark<br>Helen Clark<br>37 Tuyahov Blvd<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 102,768.14 |
| 08/02/17 | 4 | Lynda Daly<br>1602 Old Freehold Rd<br>Toms River, NJ 08755-2120 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 102,788.14 |
| 08/03/17 | 002007 | Maryann and Angel Perez | Refund payment pursuant to Order Approving | 1121-000 | -580.00 | | 102,208.14 |

| | | |
|---|---|---|
| Page Subtotals | 55.42 | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 16 Homestead Lane | Settlement dated July 19, 2017. | | | | |
| | | Roosevelt, NJ 08555 | | | | | |
| 08/04/17 | 10 | Terrance Lee | Judgment Payoff | 1121-000 | 1,700.00 | | 103,908.14 |
| | | 507 Beach 64th Street | | | | | |
| | | Arverne, NY 11692-1326 | | | | | |
| 08/04/17 | 4 | Money Management International | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 103,918.14 |
| | | 14141 Southwest Fwy, Ste 1000 | | | | | |
| | | Sugar Land, TX 77478-3494 | | | | | |
| 08/04/17 | 4 | Schachter Portnoy, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 240.46 | | 104,158.60 |
| | | Attorney General- 2 Trust Account | | | | | |
| | | 3490 Us Route 1, Suite 6 | | | | | |
| | | Princeton, NJ 08540 | | | | | |
| 08/08/17 | 4 | Peter Mauro | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 104,258.60 |
| | | Camille Mauro | | | | | |
| | | 11 Wildflower Ct | | | | | |
| | | Manalapan, NJ 07726-2860 | | | | | |
| 08/08/17 | 4 | Manolyn Hall | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 104,268.60 |
| | | 1D3 William St | | | | | |
| | | Orange, NJ 07050 | | | | | |
| 08/08/17 | 4 | Chase Online Bill Payment | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 104,368.60 |
| | | Patricia S Gordon | | | | | |
| | | PO Box 15944 | | | | | |
| | | Wilmington, DE 19850-594 | | | | | |
| 08/09/17 | 4 | Julie Simeone | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 104,373.60 |
| | | 37 Danielle Ct | | | | | |
| | | Jackson, NJ 08527-2929 | | | | | |
| 08/09/17 | 4 | Michelle Kanzler | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 104,388.60 |
| | | Richard Kanzler Jr | | | | | |
| | | 1100 Larchmont St | | | | | |
| | | Toms River, NJ 08757-1806 | | | | | |
| 08/09/17 | 4 | Chase Online Bill Payment | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 104,408.60 |
| | | Justin Lee | | | | | |

| | Page Subtotals | 2,200.46 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 102)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 15944 Wilmington, DE 19850-594 | | | | | |
| 08/09/17 | 4 | Michael I Feldman 2 Alec Drive Howell, NJ 07731 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 104,413.60 |
| 08/09/17 | 4 | Kimberly J Orbaker 98 Beechtree Dr Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 104,463.60 |
| 08/09/17 | 4 | Mark A Napowanetz Patricia A. Napowanetz POA 285 Pine Ave Manasquan, NJ 08736-3717 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 104,513.60 |
| 08/09/17 | 4 | Joseph P. Soja 8509 Alice Ct Fort Collins, CO 80528 | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 104,520.60 |
| 08/15/17 | 4 | Debra A. Fiorenza 383 Boynton Ave Clark, NJ 07066-1110 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 104,530.60 |
| 08/15/17 | 4 | Tracey M. Ryan James L. Ryan 613 Washington Ave Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 104,540.60 |
| 08/15/17 | 4 | Pressler & Pressler, LLP Iolta Account 7 Entin Road Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 3.46 | | 104,544.06 |
| 08/15/17 | 4 | Verizon CRG Verizon NJ 900 Chelmsford St Building 3 Floor 5 Lowell, MA 01851-8100 | ACCOUNTS RECEIVABLE | 1121-000 | 2.42 | | 104,546.48 |
| 08/15/17 | 4 | Ira Taylor | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 104,561.48 |

| | Page Subtotals | 152.88 | 0.00 |
|---|---|---|---|

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
|---|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/15/17 | 4 | 1 Adam Court Eastampton, NJ 08060 Family & Children Services Representative Payee for Social Security Beneficiaries 191 Bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 104,566.48 |
| 08/15/17 | 10 | Bank of America San Antonio, TX Kelly Nance | Judgment Payment | 1121-000 | 1,177.29 | | 105,743.77 |
| 08/15/17 | 4 | Memo Financial Services PO Box 8863 Camp Hill, PA 17001-8863 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 105,753.77 |
| 08/15/17 | 4 | Steven Vasquez 51 Iroquois Ave. Oceanport, NJ 07757 | ACCOUNTS RECEIVABLE | 1121-000 | 225.00 | | 105,978.77 |
| 08/15/17 | 4 | Family & Children Services Representative Payee for Social Security Beneficiaries 191 Bath Ave PO BOX 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 105,993.77 |
| 08/15/17 | 4 | Lois Barbieri-Lowe 1322 Indian Hill Road Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 105,998.77 |
| 08/18/17 | 4 | Money Management International 14141 Southwest Fwy, Suite 1000 Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 47.68 | | 106,046.45 |
| 08/18/17 | 4 | Tamara Ryzhakova 308 Evanston Dr East Windsor, NJ 08520 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 106,056.45 |
| 08/22/17 | 4 | Greenpath, Inc 36500 Corporate Drive | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 106,079.45 |

| | | | Page Subtotals | | 1,517.97 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-27343 -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Farmington Hiils, MI 48331-3553 | | | | | |
| 08/22/17 | 10 | Hubschman & Roman PC Collection Account 460 Bergen Blvd. Suite 400 Palisades Park, NJ 07650 | Judgment Settlement | 1121-000 | 1,961.46 | | 108,040.91 |
| 08/22/17 | 10 | Hubschman & Roman Attorney Trust Account 460 Bergen Blvd. Palisades Park, NJ 07650 | Settlement on Judgment | 1121-000 | 4,831.08 | | 112,871.99 |
| 08/22/17 | 4 | Family & Children Services 191 Bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 112,876.99 |
| 08/22/17 | 4 | Family & Children Services 191 Bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 112,881.99 |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 126.67 | 112,755.32 |
| 08/29/17 | 4 | Annette Houli 11 Peachstone Rd Howell, NJ 07731-2209 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 112,760.32 |
| 08/29/17 | 4 | Virginia M. Blanco Freddy A. Blanco, Jr 10 Monnett St Little Ferry, NJ 07643 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 112,860.32 |
| 08/29/17 | 4 | Rex Harris 117 E.Prospect Ave Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 112,885.32 |
| 08/29/17 | 4 | June Martirano 100 Foster Rd Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 112,895.32 |
| 08/29/17 | 4 | Joseph  P Soja | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 112,902.32 |

| | | | | Page Subtotals | 6,949.54 | 126.67 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-27343  -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 8509 Alice Ct | | | | | |
| | | Fort Collins, CO 80528 | | | | | |
| 08/29/17 | 4 | Karen Stauffer | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 112,952.32 |
| | | 401 Route 22 40A | | | | | |
| | | North Plainfield, NJ 07060 | | | | | |
| 08/29/17 | 4 | Kasey Petrolito | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 112,977.32 |
| | | 1201 2nd Ave | | | | | |
| | | Toms River, NJ 08757-3314 | | | | | |
| 08/29/17 | 4 | Tracey M Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 112,987.32 |
| | | James L Ryan | | | | | |
| | | 613 Washington Ave | | | | | |
| | | Union Beach, NJ 07735-3349 | | | | | |
| 09/01/17 | 10 | New Dawn Title Agency, LLC | Payoff of Judgment | 1121-000 | 1,595.54 | | 114,582.86 |
| | | 165 Dunhams Corner Rd | | | | | |
| | | East Brunswick, NJ 08816 | | | | | |
| | | (Lospinoso) | | | | | |
| 09/01/17 | 4 | Lucille M. Fisher | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 114,622.86 |
| | | 1955 Aspenridge Ct | | | | | |
| | | Ocoee, FL 34761-7666 | | | | | |
| 09/01/17 | 4 | Anthony Dentino | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 114,662.86 |
| | | 3 Crow Hill Lane | | | | | |
| | | Freehold, NJ 07728-8401 | | | | | |
| 09/01/17 | 4 | Kristen Tozzi | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 114,687.86 |
| | | 254 Kings Mountain Rd | | | | | |
| | | Freehold, NJ 07728-3052 | | | | | |
| 09/01/17 | 4 | Albert Russo, Trustee | Judgment Payoff | 1121-000 | 58.68 | | 114,746.54 |
| | | PO Box 8248 | | | | | |
| | | Robbinsville, NJ 08691-1803 | | | | | |
| 09/12/17 | 4 | Schachter Portnoy LLC | ACCOUNTS RECEIVABLE | 1121-000 | 615.14 | | 115,361.68 |
| | | 3490 US Route1, Suite 6 | | | | | |
| | | Princeton, NJ 08540 | | | | | |
| 09/12/17 | 4 | Candido Gomez | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 115,386.68 |

| | | | Page Subtotals | 2,484.36 | 0.00 | |
|---|---|---|---|---|---|---|

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK | |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Alba Gomez | | | | | |
| | | 51 Murray Ave | | | | | |
| | | Paterson, NJ 07501-2649 | | | | | |
| 09/12/17 | 4 | Consumer Education Services, Inc | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 115,430.68 |
| | | 3700 Barrett Drive | | | | | |
| | | Raleigh, NC 27609 | | | | | |
| 09/12/17 | 4 | Lynda Daly | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 115,450.68 |
| | | 1602 Old Freehold Road | | | | | |
| | | Toms River, NJ 08755-2120 | | | | | |
| 09/12/17 | 4 | Evelyn Van Pelt | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 115,480.68 |
| | | 5 William St | | | | | |
| | | Naticoke, PA 18634 | | | | | |
| 09/12/17 | 4 | Christine V. Johnson | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 115,520.68 |
| | | Victor Figueroa Jr. | | | | | |
| | | 1728 Whitcomb Road | | | | | |
| | | Forked River, NJ 08731 | | | | | |
| 09/12/17 | 4 | Mark M. Napowanetz | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 115,570.68 |
| | | Patricia A Kowitski POA | | | | | |
| | | 285 Pine Ave | | | | | |
| | | Manasquan, NJ 08736-3717 | | | | | |
| 09/12/17 | 4 | Michele Kanzler | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 115,585.68 |
| | | Richard Kanzler Jr | | | | | |
| | | 1100 Larchmont St | | | | | |
| | | Toms River, NJ 08757-1806 | | | | | |
| 09/12/17 | 4 | Chase Online Bill Payment | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 115,605.68 |
| | | Justin Lee | | | | | |
| | | 20 Honeysuckle Way | | | | | |
| | | Howell, NJ 07731-2275 | | | | | |
| 09/12/17 | 10 | B A Chase Attorney at Law LLC | Judment Payoff | 1121-000 | 8,780.37 | | 124,386.05 |
| | | 450 Springfield Avenue | | | | | |
| | | Summit, NJ 07901 | | | | | |
| 09/15/17 | 4 | Rhonda F Barak | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 124,411.05 |

| | Page Subtotals | 9,024.37 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 107)*

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-27343 -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Bank Name: | UNION BANK | |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |

| | |
|---|---|
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 12 Chestnut Ave Apt 207A | | | | | |
| | | Summit, NJ 07901 | | | | | |
| 09/15/17 | 4 | Lois Barbieri-Lowe | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 124,416.05 |
| | | 1322 Indian Hill Rd | | | | | |
| | | Toms River, NJ 08753 | | | | | |
| 09/15/17 | 4 | Justine Richardson | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 124,421.05 |
| | | 30 Ridge Ave #39 | | | | | |
| | | Neptune, NJ 07753 | | | | | |
| * 09/15/17 | 4 | Ashley Ketchie | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 124,431.05 |
| | | 360 Harmony Rd | | | | | |
| | | Middletown, NJ 07748-1127 | | | | | |
| 09/15/17 | 4 | Debra A Fiorenza | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 124,441.05 |
| | | 382 Boynton Ave | | | | | |
| | | Clark, NJ 07066-1110 | | | | | |
| 09/15/17 | 4 | Rosa E Rivera | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 124,541.05 |
| | | 940 Post Dr | | | | | |
| | | Plainfield, NJ 07062-2219 | | | | | |
| 09/15/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 124,546.05 |
| | | Representative Payee for Social | | | | | |
| | | Security Beneficiares | | | | | |
| | | 191 Bath Ave, PO BOX 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 09/15/17 | 4 | Wilentz, Goldman & Spitzer, PA. | ACCOUNTS RECEIVABLE | 1121-000 | 24.39 | | 124,570.44 |
| | | 90 Woodbridge Center Drive, PO BOX 10 | | | | | |
| | | Woodbridge, NJ 07095-1163 | | | | | |
| 09/15/17 | 4 | Ira Taylor | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 124,585.44 |
| | | 1 Adam Court | | | | | |
| | | Eastampton, NJ 08060 | | | | | |
| 09/15/17 | 4 | Kimberly Orbaker | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 124,635.44 |
| | | 98 Beechtree Dr | | | | | |
| | | Toms River, NJ 08753 | | | | | |
| 09/15/17 | 4 | Money Management International | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 124,645.44 |

| | | | | Page Subtotals | 234.39 | 0.00 | |
|---|---|---|---|---|---|---|---|

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 16-27343 -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/17 | 4 | 14141 Southwest Fwy, Ste 1000 Sugar Land, TX 77478-3494 Family & Children Services Representative Payee for Social Security Beneficiaries 191 Bath Ave, PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 124,660.44 |
| 09/15/17 | 4 | Chase- Patricia S Gordon PO Box 15944 Wilmington, DE 19850-594 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 124,760.44 |
| 09/15/17 | 4 | Chase-Patricia S. Gordon PO Box 15944 Wilmington, DE 19850-594 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 124,860.44 |
| 09/15/17 | 4 | Tracey M Ryan James L Ryan 613 Washington Ave Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 124,870.44 |
| 09/15/17 | 4 | Pressler & Pressler, LLP IOLTA ACCOUNT 7 Entin Road Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 3.46 | | 124,873.90 |
| 09/25/17 | 4 | Family & Children Services Representative Payee for Social Security Beneficiaries 191 Bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 124,878.90 |
| 09/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 158.89 | 124,720.01 |
| 09/27/17 | 4 | Kristen Tozzi 254 Kings Mountain road Freehold, NJ 07728-3052 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 124,745.01 |
| 09/27/17 | 10 | Foundation Title, LLC for | Judgment Payoff | 1121-000 | 634.00 | | 125,379.01 |

| | | | | Page Subtotals | 892.46 | 158.89 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 109)*

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-27343  -CMG |
|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

Taxpayer ID No: *******5298
For Period Ending: 03/12/20

Trustee Name: DANIEL E. STRAFFI, TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******4247  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 33,064,316.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jean Ann and Daniel Swing 214 Highway 18, 3rd Floor East Brunswick, NJ 08816 | | | | | |
| 09/27/17 | 4 | Rhonda F Barak 12 Chestnut Ave Apt 207A Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 125,404.01 |
| 09/27/17 | 4 | Bienvenido, Quinto 36500 Corporate Drive Farmington Hills, MI 48331-3553 | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 125,427.01 |
| 09/27/17 | 4 | Tracey M Ryan James L Ryan 613 Washington Ave Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 125,437.01 |
| 09/27/17 | 4 | Annette Houli 11 Peachstone Rd Howell, NJ 07731-2209 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 125,442.01 |
| 09/27/17 | 002008 | PNC Bank PNC Bank-Garnishments B7-YB17-01-B 4100 W 150th Street Cleveland, OH 44135 | Records - PNC-2017-R7510 | 2990-000 | | 45.25 | 125,396.76 |
| 09/27/17 | 002009 | PNC Bank PNC Bank-Garnishments B7-YB17-01-B 4100 W 150th Street Cleveland, OH 44135 | Records - Inv# PNC-2017-R644 | 2990-000 | | 236.30 | 125,160.46 |
| 09/27/17 | 002010 | C. Marino, Inc. 72  2nd Avenue Patterson, NJ 07514 | Inv# 4532A, 4665A, 4789A, 4918A, 5041A, 5163A, 5293A | 2410-000 | | 2,381.75 | 122,778.71 |
| 09/27/17 | 002011 | State of New Jersey - TGI Division of Taxation Revenue Processing Center PO Box 666 | 210-625-298/000 Corproation Business Tax - CBT-100-V | 2820-000 | | 1,558.00 | 121,220.71 |

| | Page Subtotals | 63.00 | 4,221.30 | |
|---|---|---|---|---|

**UST Form 101-7-TDR (10/1/2010)** *(Page: 110)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | Exhibit 9 |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Trenton, NJ 08646-0666 | | | | | |
| 09/27/17 | 002012 | A. Atkins Appraisal 122 Clinton Road Fairfield, NJ 07004 | Order Granting Allowances dated April 20, 2017 - Trustee's Appraiser | 3711-000 | | 812.50 | 120,408.21 |
| 09/27/17 | 002013 | Clerk, US Bankruptcy Court 402 E. State Street Trenton, NJ 08608 | Adversary Filings - 17-01581, 17-01581, 17-01578, 17-01577 and 17-01567 | 2700-000 | | 1,400.00 | 119,008.21 |
| 10/02/17 | 14 | PNC Bank PO Box 100055 Pittsburgh, PA 15233 | Refund of Fees on Line of Credit | 1229-000 | 675.02 | | 119,683.23 |
| 10/04/17 | 10 | Trident Land Transfer Comapny LLC Settlement Trust Account Councillor 3 Executive Campus, Suite 100 Cherry Hill, NJ 08002 | Judgment Payoff | 1121-000 | 427.00 | | 120,110.23 |
| 10/04/17 | 4 | Rex Harris 117 E. Prospect Ave Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 120,135.23 |
| 10/04/17 | 4 | Chase-Elaine Lee 20 Honeysuckle Way Howell, NJ 07731-2275 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 120,155.23 |
| 10/04/17 | 10 | Patricia Markoe Bank of America San Antonio, TX | Judgment Payoff | 1121-000 | 2,269.07 | | 122,424.30 |
| 10/10/17 | 4 | Kimberly Orbaker 98 Beechtree Dr Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 122,474.30 |
| 10/10/17 | 4 | Evelyn Van Pelt 5 William St Nnticoke, PA 18634-2133 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 122,504.30 |
| 10/10/17 | 4 | June Martirano 100 Foster Rd | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 122,514.30 |

| | | Page Subtotals | | | 3,506.09 | 2,212.50 | |

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Toms River, NJ 08753 | | | | | |
| 10/10/17 | 4 | Chase-Patricia Gordon | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 122,614.30 |
| | | 29 Olin St | | | | | |
| | | Ocean Grove, NJ 07756-1660 | | | | | |
| 10/10/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 122,619.30 |
| | | 191 Bath Ave PO Box 505 | | | | | |
| | | Long Brancg, NJ 07740 | | | | | |
| 10/10/17 | 4 | Lynda DAly | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 122,639.30 |
| | | 1602 Old Freehold Rd | | | | | |
| | | Toms River, NJ 08755-2120 | | | | | |
| 10/10/17 | 4 | Money Management International | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 122,649.30 |
| | | 14141 SOuthwest FWy, Ste 1000 | | | | | |
| | | Sugar Land, TX 77478-3494 | | | | | |
| 10/10/17 | 4 | Gail Tardi | ACCOUNTS RECEIVABLE | 1121-000 | 415.00 | | 123,064.30 |
| | | 26 Kentucky Way | | | | | |
| | | Freehold, NJ 07728-4636 | | | | | |
| 10/10/17 | 4 | Michele Kanzler | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 123,079.30 |
| | | Richard Markese Jr | | | | | |
| | | 1100 Larchmont St | | | | | |
| | | Toms River, NJ 08757-1806 | | | | | |
| 10/10/17 | 4 | Mark M. Napowanetz | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 123,129.30 |
| | | Patricia A Kowitski POA | | | | | |
| | | 285 Pine Ave | | | | | |
| | | Manasquan, NJ 08736-3717 | | | | | |
| 10/10/17 | 4 | Tracey M Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 123,139.30 |
| | | James L Ryan | | | | | |
| | | 613 Washington Ave | | | | | |
| | | Union Beach, NJ 07735-3349 | | | | | |
| 10/11/17 | 002014 | C. Marino, Inc. | Inv# 5418A - Storage Fees | 2410-000 | | 351.50 | 122,787.80 |
| | | 72  2nd Avenue | | | | | |
| | | Patterson, NJ 07514 | | | | | |
| * 10/13/17 | 4 | Ashley Ketchie | ACCOUNTS RECEIVABLE | 1121-000 | -10.00 | | 122,777.80 |

| | | Page Subtotals | 615.00 | 351.50 | |

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG |
|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| Taxpayer ID No: | *******5298 |
|---|---|
| For Period Ending: | 03/12/20 |

| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ 33,064,316.00 |
|---|---|
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 360 Harmony Rd<br>Middletown, NJ 07748-1127 | NSF Check | | | | |
| 10/17/17 | 4 | Justine Richardson<br>30 Ridge Ave #39<br>neptune, NJ 07753 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 122,782.80 |
| 10/17/17 | 4 | Justine Richardson<br>30 Ridge Ave #39<br>Neptune, NJ 07753 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 122,787.80 |
| 10/17/17 | 4 | Viginia M. Blanco<br>Freddy A. Blanco, Jr.<br>10 Monnett St<br>Little Ferry, NJ 07643 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 122,887.80 |
| 10/17/17 | 4 | Lloyd D. Clark<br>Helen Clark<br>37 Tuyahov Blvd.<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 122,917.80 |
| 10/17/17 | 4 | Money Management International<br>14141 Southwest Fwy, Ste 1000<br>Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 122,957.80 |
| 10/17/17 | 4 | Family and Children Services<br>191 Bath Ave PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 122,962.80 |
| 10/17/17 | 4 | Consumer Education Services, Inc.<br>Anderson, Gail L<br>3700 Barrett Drive<br>Raleigh, NC 27609 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 123,006.80 |
| 10/17/17 | 4 | Manolyn Hall<br>103 William Street<br>Orange, NJ 07050 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 123,016.80 |
| 10/17/17 | 4 | Manolyn Hall<br>103 William Street<br>Orange, NJ 07050 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 123,026.80 |
| | | | Page Subtotals | | 249.00 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 113)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/17/17 | 4 | Ira Taylor 1 Adam Court Eastampton, NJ 08060 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 123,041.80 |
| 10/17/17 | 4 | Kristen Tozzi 254 Kings Mountain Road Freehold, NJ 07728-3052 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 123,066.80 |
| 10/17/17 | 4 | Family and Children Services 191 Bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 123,081.80 |
| 10/17/17 | 4 | Rosa E. Rivera 940 Post Drive Plainfield, NJ 07062-2219 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 123,131.80 |
| 10/17/17 | 4 | Debra A Fiorenza 382 Boynton Ave Clark, NJ 07066-1110 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 123,141.80 |
| 10/17/17 | 4 | Pressler and Pressler, LLP IOLTA ACCOUNT 7 Entin Road Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 6.92 | | 123,148.72 |
| 10/17/17 | 4 | Family & Children Services 191 Bath Ave, PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 123,153.72 |
| 10/23/17 | 10 | Trident Abstract Title Agency, LLC Escrow Trust Account 1340A Campus Parkway Wall, NJ 07753 Re: Robert & Marisa Falevitch | Judgment Payoff | 1121-000 | 2,164.28 | | 125,318.00 |
| 10/25/17 | 4 | Family & Children Services 191 Bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 125,323.00 |
| 10/25/17 | 4 | Candido Gomez Alba M Gomez | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 125,348.00 |

| | | | | Page Subtotals | 2,321.20 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 114)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 51 Murray Ave | | | | | |
| | | Paterson, NJ 07501-2649 | | | | | |
| 10/25/17 | 4 | Karen Stauffer | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 125,448.00 |
| | | 401 Route 22 40A | | | | | |
| | | North Plainfield, NJ 07060 | | | | | |
| 10/25/17 | 4 | Lois Barbieri-Lowe | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 125,453.00 |
| | | 1322 Indian Hill Rd | | | | | |
| | | Toms River, NJ 08753 | | | | | |
| 10/25/17 | 4 | Christine V. Johnson | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 125,493.00 |
| | | Victor Figueroa Jr. | | | | | |
| | | 1728 Whitcomb Road | | | | | |
| | | Forked River, NJ 08731 | | | | | |
| 10/25/17 | 4 | Lloyd D. Clark | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 125,523.00 |
| | | Helen Clark | | | | | |
| | | 37 Tuyahov Blvd. | | | | | |
| | | Toms River, NJ 08755 | | | | | |
| 10/25/17 | 4 | Elizabeth Alberts | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 125,538.00 |
| | | 7075 Phillips Mill Rd | | | | | |
| | | New Hope, PA 18938-9686 | | | | | |
| 10/25/17 | 4 | Tracey M Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 125,548.00 |
| | | James L Ryan | | | | | |
| | | 613 Washington Ave | | | | | |
| | | Union Beach, NJ 07735-3349 | | | | | |
| 10/25/17 | 4 | Estate of Victor Kotla | ACCOUNTS RECEIVABLE | 1121-000 | 453.93 | | 126,001.93 |
| | | Olga Lieggi Prep | | | | | |
| | | 18 Hilltop Road | | | | | |
| | | Ewing, NJ 08638-1404 | | | | | |
| 10/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 173.34 | 125,828.59 |
| 10/26/17 | 4 | GreenPath Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 125,851.59 |
| | | 36500 Corporate Drive | | | | | |
| | | Farmington Hills, MI 48331-3553 | | | | | |
| 11/01/17 | 4 | Annette Houli | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 125,856.59 |
| | | | Page Subtotals | | 681.93 | 173.34 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 115)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/01/17 | 10 | 11 Peachstone Rd<br>Howell, NJ 07731-2209<br>B A Chase Attorney at Law, LLC<br>Attorney Trust Account<br>450 Springfield Avenue<br>Summit, NJ 07901 | Judgment Payoff | 1121-000 | 6,544.12 | | 132,400.71 |
| 11/01/17 | 4 | Joseph P Soja<br>8509 Alice Ct<br>Fort Collins, CO 80528 | ACCOUNTS RECEIVABLE | 1121-000 | 6.00 | | 132,406.71 |
| 11/01/17 | 4 | Rex Harris<br>117 E. Prospect Ave<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 132,431.71 |
| 11/01/17 | 4 | Kasey Petrolito<br>1201 2nd Ave<br>Toms River, NJ 08757-3314 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 132,456.71 |
| 11/08/17 | 4 | Lucille Fisher<br>1955 Aspenridge Ct<br>Ocoee Fl 34761-7666 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 132,496.71 |
| 11/08/17 | 4 | Roxanne Iverson<br>23 Lexington Drive<br>Manalapan, NJ 07726-3503 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 132,511.71 |
| 11/08/17 | 4 | Lucille Fisher<br>1955 Aspenridge Ct<br>Ocoee Fl 34761-7666 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 132,551.71 |
| 11/08/17 | 4 | Anthony Dentino<br>3 Crow Hill Road<br>Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 132,591.71 |
| 11/08/17 | 4 | Anthony Dentino<br>3 Crow Hill Ln<br>Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 132,631.71 |
| 11/08/17 | 4 | Rosa E. Rivera<br>940 Post Drive | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 132,681.71 |

| | Page Subtotals | 6,825.12 | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Plainfield, NJ 07062-2219 | | | | | |
| 11/08/17 | 4 | Chase Online Bill Payment<br>Justin & Elaine Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731-2275 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 132,701.71 |
| 11/08/17 | 4 | Consumer Education Services, Inc.<br>Gail L. Anderson<br>3700 Barrett Drive<br>Raleigh, NC 27609 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 132,745.71 |
| 11/08/17 | 4 | Michele Kanzler<br>Richard Markese Jr.<br>1100 Larchmont St<br>Toms River, NJ 08757-1806 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 132,760.71 |
| 11/08/17 | 4 | Tracey M Ryan<br>James L Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 132,770.71 |
| 11/08/17 | 4 | Lynda Daly<br>1602 Old Freehold Road<br>Toms River, NJ 08755-2120 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 132,790.71 |
| 11/08/17 | 4 | Ira Taylor<br>1 Adam Court<br>Eastampton, NJ 08060 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 132,805.71 |
| 11/08/17 | 4 | Money Management International<br>14141 Southwest Fwy, Suite 1000<br>Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 132,815.71 |
| 11/09/17 | 4 | Patricia S. Gordon<br>29 Olin St<br>Ocean Grove, NJ 07756-1660 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 132,915.71 |
| 11/16/17 | 4 | Money Management International<br>Lora Delapp<br>14141 Southwest Fwy, Ste 1000 | ACCOUNTS RECEIVABLE | 1121-000 | 45.12 | | 132,960.83 |

| | | | | Page Subtotals | 279.12 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-27343  -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Sugar Land, TX 77478-3494 | | | | | |
| 11/16/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 132,975.83 |
| | | Jeannette Mercado | | | | | |
| | | 191 Bath Avenue PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 11/16/17 | 4 | Debra A Fiorenza | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 132,985.83 |
| | | 382 Boynton Ave | | | | | |
| | | Clark, NJ 07066-1110 | | | | | |
| 11/16/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 132,990.83 |
| | | Dulce Espaillat | | | | | |
| | | 191 Bath Ave PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 11/16/17 | 4 | Lois Barbieri-Lowe | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 132,995.83 |
| | | 1322 Indian Hill Rd | | | | | |
| | | Toms River, NJ 08753 | | | | | |
| 11/16/17 | 4 | Pressler and Pressler, LLP | ACCOUNTS RECEIVABLE | 1121-000 | 3.46 | | 132,999.29 |
| | | IOLTA ACCOUNT | | | | | |
| | | 7 Entin Road | | | | | |
| | | Parsippany, NJ 07054 | | | | | |
| 11/16/17 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 133,004.29 |
| | | Patricia Adamo | | | | | |
| | | 191Bay Ave PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 11/16/17 | 10 | Leonard Allen | Judment Payoff | 1121-000 | 1,310.10 | | 134,314.39 |
| | | 43 Wyndham Pl | | | | | |
| | | Trenton, Nj 08691 | | | | | |
| 11/16/17 | 4 | Patricia Sedar | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 134,329.39 |
| | | Kamensky Cohen & Richelson | | | | | |
| | | 194 South Broad Street | | | | | |
| | | Trenton, NJ 08608 | | | | | |
| 11/16/17 | 4 | Patricia Sedar | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 134,344.39 |
| | | Kamensky Cohen & Riechelson | | | | | |

| | | Page Subtotals | 1,383.56 | 0.00 | |
|---|---|---|---|---|---|

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No:    16-27343  -CMG
Case Name:    ACB RECEIVABLES MANAGEMENT, INC.

Taxpayer ID No:    *******5298
For Period Ending:    03/12/20

Trustee Name:    DANIEL E. STRAFFI, TRUSTEE
Bank Name:    UNION BANK
Account Number / CD #:    *******4247  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 33,064,316.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/16/17 | 4 | 194 South Broad Street<br>Trenton, NJ 08608<br>Patricia Sedar<br>Kamensky Cohen & Riechelson | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 134,359.39 |
| 11/16/17 | 4 | 194 South Broad Street<br>Trenton, NJ 08608<br>Justine Richardson<br>Kamensky Cohen & Riechelson | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 134,369.39 |
| 11/16/17 | 4 | 194 South Broad Street<br>Trenton, NJ 08608<br>Patricia Sedar<br>Kamensky Cohen & Riechelson | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 134,384.39 |
| 11/16/17 | 4 | 194 South Broad Street<br>Trenton, NJ 08608<br>Patricia Sedar<br>Kamensky Cohen & Riechelson | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 134,399.39 |
| 11/16/17 | 002015 | 194 Broad Street<br>Trenton, NJ<br>C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Storage Fees - Inv# 5542A | 2410-000 | | 351.50 | 134,047.89 |
| 11/21/17 | 4 | Alan Jacoby<br>Family & Children Services<br>191 Bath Ave. PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 134,052.89 |
| 11/21/17 | 4 | Lloyd D. Clark<br>Helen Clark<br>37 Tuyahov Blvd<br>Toms River, NJ 08755 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 134,082.89 |
| 11/21/17 | 4 | Candido Gomez<br>Alba Gomez<br>51 Murray Ave<br>Paterson, NJ 07501-2649 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 134,107.89 |

| | | | | Page Subtotals | 115.00 | 351.50 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 119)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-27343 -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/21/17 | 4 | Karen Stauffer<br>401 Route 22 40A<br>North Plainfield, NJ 07060 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 134,157.89 |
| 11/21/17 | 4 | Tracey M Ryan<br>James L Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 134,167.89 |
| 11/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 187.92 | 133,979.97 |
| 12/01/17 | 4 | GreenPath, Inc.<br>Quinto, Bienvenido<br>36500 Corporate Drive<br>Farmington Hills, MI 48331-3553 | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 134,002.97 |
| 12/01/17 | 4 | Annette Houli<br>11 Peachstone Road<br>Howell, NJ 07731-2209 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 134,007.97 |
| 12/01/17 | 4 | Rex Harris<br>117 E. Prospect Ave<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 134,032.97 |
| 12/01/17 | 4 | Kristen Tozzi<br>254 Kings Mountain Road<br>Freehold, NJ 07728-3052 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 134,057.97 |
| 12/05/17 | 4 | Christine V. Johnson<br>Victor Figueroa Jr.<br>1728 Whitcomb Road<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 134,097.97 |
| 12/05/17 | 4 | Justin Lee<br>Elaine Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731-2275 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 134,117.97 |
| 12/05/17 | 4 | Erick Guerrero<br>Money Management International<br>14141 Southwest Fwy, Ste 1000 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 134,127.97 |
| | | | Page Subtotals | | 208.00 | 187.92 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Sugar Land, TX 77478-3494 | | | | | |
| 12/05/17 | 4 | Gail Anderson<br>Consumer Education Services, Inc.<br>3700 Barrett Drive<br>Raleigh, NC 27609 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 134,171.97 |
| 12/05/17 | 4 | Lora Delapp<br>Money Management Int<br>14141 Southwest Fwy<br>Sugar Land, TX 77478 | ACCOUNTS RECEIVABLE | 1121-000 | 42.56 | | 134,214.53 |
| 12/05/17 | 4 | Tracey M Ryan<br>James L Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 134,224.53 |
| 12/05/17 | 4 | Michele Kanzler<br>Richard Markese Jr<br>1100 Larchmont St<br>Toms River, NJ 08757 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 134,239.53 |
| 12/07/17 | 4 | Lynda Daly<br>1602 Old Freehold Rd<br>Toms River, NJ 08755-2120 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 134,259.53 |
| 12/07/17 | 4 | Ira Taylor<br>1 Adam Court<br>Eastampton, NJ 08060 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 134,274.53 |
| 12/14/17 | 4 | Espaillat Dulce<br>191 Bath Ave PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 134,279.53 |
| 12/14/17 | 4 | Kristen Tozzi 254 Kings Mountain Rd<br>Freehold, NJ 07728 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 134,304.53 |
| 12/14/17 | 4 | Jeanette Mercado<br>Family & Children Services<br>191 Bath Ave PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 134,319.53 |

| | | | | Page Subtotals | 191.56 | 0.00 | |

LFORM24

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-27343  -CMG | |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | |
| | | |
| Taxpayer ID No: | *******5298 | |
| For Period Ending: | 03/12/20 | |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/14/17 | 4 | Lois Barbieri-Lowe<br>1322 Indian Hill Rd<br>Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 134,324.53 |
| 12/14/17 | 4 | Patricia S Gordon<br>29 Olin St<br>Ocean Grove, NJ 07756 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 134,424.53 |
| 12/14/17 | 4 | Mark M Napowanetz<br>285 Pine Ave<br>Manasquan, NJ 08736 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 134,474.53 |
| 12/14/17 | 4 | Pressler and Pressler, LLP<br>IOLTA ACCOUNT<br>7 Entin Road<br>Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 7.12 | | 134,481.65 |
| 12/14/17 | 002016 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Storage Fees - Inv# 5662A | 2410-000 | | 351.50 | 134,130.15 |
| 12/14/17 | 002017 | Clerk, US Bankruptcy Court<br>402 E. State Street<br>Trenton, NJ 08608 | Filing Fees<br>Straffi v. Polon - Adv# 17-01734 | 2700-000 | | 350.00 | 133,780.15 |
| 12/19/17 | 4 | Patricia Adamo<br>Family & Children Services<br>191 Bath Ave Po Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 133,785.15 |
| 12/19/17 | 4 | Debra Fiorenza<br>382 Boynton Ave<br>Clark, NJ 07066-1110 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 133,795.15 |
| 12/19/17 | 4 | Tracey M Ryan<br>James L Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 133,805.15 |
| 12/19/17 | 4 | Rosa E. Rivera<br>940 Post Drive | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 133,855.15 |

| | | |
|---|---|---|
| Page Subtotals | 237.12 | 701.50 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-27343 -CMG | | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | | |
| For Period Ending: | 03/12/20 | | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Plainfield, NJ 07062-2219 | | | | | |
| 12/26/17 | 10 | Robert Ford | Judgment Payoff | 1121-000 | 21,714.67 | | 155,569.82 |
| | | Scott Title Services, LLC | | | | | |
| | | 268 Broad Street | | | | | |
| | | Red Bank, NJ 07701 | | | | | |
| 12/26/17 | 4 | Manolyn Hall | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 155,579.82 |
| | | 103 William Street | | | | | |
| | | Orange, NJ 07050 | | | | | |
| 12/26/17 | 10 | Bridgewater Abstract, Inc | Judgment Payoff | 1121-000 | 2,856.07 | | 158,435.89 |
| | | c/o George Garabedian | | | | | |
| | | 260 Columbia Avenue | | | | | |
| | | Fort Lee, NJ 07024 | | | | | |
| 12/26/17 | 4 | Annette Houli | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 158,440.89 |
| | | F64442 | | | | | |
| | | 11 Peacestone Rd. | | | | | |
| | | Howell, NJ 07731 | | | | | |
| 12/26/17 | 4 | Kasey Petrolito | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 158,465.89 |
| | | F02944 | | | | | |
| | | 1201 2nd Ave | | | | | |
| | | Toms River, NJ 08757 | | | | | |
| 12/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 191.51 | 158,274.38 |
| 12/27/17 | 4 | Greenpath Inc | ACCOUNTS RECEIVABLE | 1121-000 | 23.00 | | 158,297.38 |
| | | c/o Wuinto Bienvenido | | | | | |
| | | Acct # 2294228 | | | | | |
| 01/02/18 | 4 | Rex Harris | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 158,322.38 |
| | | 117 E. Prospect Ave | | | | | |
| | | Woodbridge, NJ 07095 | | | | | |
| 01/02/18 | 4 | Tracey M Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 158,332.38 |
| | | James L Ryan | | | | | |
| | | 613 Washington Ave | | | | | |
| | | Union Beach, NJ 07735-3349 | | | | | |
| 01/02/18 | 4 | Chase-Justin Lee | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 158,352.38 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 24,688.74 | 191.51 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Elaine Lee 20 Honeysuckle Way Howell, NJ 07731-2275 | | | | | |
| 01/08/18 | 4 | Christine V. Johnson | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 158,392.38 |
| | | Victor Figueroa Jr. 1728 Whitcomb Road Forked River, NJ 08731 | | | | | |
| 01/08/18 | 4 | Michele Kaznler | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 158,407.38 |
| | | Richard Markese Jr. 1100 Larchmont St Toms River, NJ 08757-1806 | | | | | |
| 01/08/18 | 4 | Patricia S Gordon | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 158,507.38 |
| | | 1950 Raleigh Ct E. Apt 92A Ocean, NJ 07712 | | | | | |
| 01/09/18 | 4 | Kathleen Langley | ACCOUNTS RECEIVABLE | 1121-000 | 9.32 | | 158,516.70 |
| | | 104 Broan Ave Lakehurst, NJ 08733-3019 | | | | | |
| 01/09/18 | 4 | kathleen Langley | ACCOUNTS RECEIVABLE | 1121-000 | 6.98 | | 158,523.68 |
| | | 104 Brown Ave Lakehurst, NJ 08733-3019 | | | | | |
| 01/12/18 | 4 | Schachter Portnoy, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 9,854.35 | | 168,378.03 |
| | | B Attorney Trust Account c/o Maria Ramos 3490 US Route 1, Suite 6 Princeton, NJ 08540 | | | | | |
| 01/17/18 | 4 | Tracey M Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 168,388.03 |
| | | James L Ryan 613 Washington Avenue Union Beach, NJ 07735-3349 | | | | | |
| 01/17/18 | 4 | Kristen Tozzi | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 168,413.03 |
| | | 254 Kings Mountain Road Freehold, NJ 07728-3052 | | | | | |

| | | | Page Subtotals | | 10,060.65 | 0.00 | |

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247 Checking Account (Non-Interest Earn |

**Exhibit 9**

| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/17/18 | 4 | Rosa E. Rivera<br>940 Post Drive<br>Plainfield, NJ 07062-2219 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 168,463.03 |
| 01/17/18 | 4 | Pressler and Pressler, LLP<br>IOLTA ACCOUNT<br>7 Entin Road<br>Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 3.46 | | 168,466.49 |
| 01/17/18 | 4 | Money Management Int<br>C/o Erick Guerrero<br>14141 Southwest Fwy, Ste 1000<br>Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 168,476.49 |
| 01/17/18 | 4 | Debra Fiorenza<br>382 Boynton Ave<br>Clark, NJ 07066-1110 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 168,486.49 |
| 01/23/18 | 4 | BA Chase Attorney at Law, LLC<br>Attorney Trust Account<br>450 Springfield Avenue<br>Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 4,833.81 | | 173,320.30 |
| 01/23/18 | 4 | Anthony Dentino<br>3 Crow Hill Lane<br>Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 173,360.30 |
| 01/23/18 | 4 | Anthony Dentino<br>3 Crow Hill Lane<br>Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 173,400.30 |
| 01/23/18 | 4 | Albert Russo<br>re; Michael T. Pesano & Ruth L. Pesano<br>Yvette L. Watson<br>PO Box 8248<br>Robbinsville, NJ 08691-1803 | ACCOUNTS RECEIVABLE | 1121-000 | 212.55 | | 173,612.85 |
| 01/23/18 | 4 | Albert Russo<br>re; Yvette Watson<br>6 Albemarle Avenue<br>Ewing, NJ 08638 | ACCOUNTS RECEIVABLE | 1121-000 | 109.90 | | 173,722.75 |

| | Page Subtotals | 5,309.72 | 0.00 |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/23/18 | 4 | Albert Russo<br>re: Michael T.Pesano & Ruth L. Pisano<br>Yvette L. Watson | ACCOUNTS RECEIVABLE | 1121-000 | 49.38 | | 173,772.13 |
| 01/23/18 | 4 | Lucille M .Fisher<br>1955 Aspenridge Ct<br>Ococee, Fl 34761 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 173,812.13 |
| 01/23/18 | 4 | Lucille M. Fisher<br>1955 Aspenridge Ct<br>Ocoee, Fl 34761-7666 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 173,852.13 |
| 01/23/18 | 4 | Anthony Dentino<br>3 Crow Hill Lane<br>Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 173,892.13 |
| 01/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 205.11 | 173,687.02 |
| 01/29/18 | 4 | Kasey Petrolito<br>1201 2nd Ave<br>Toms River, NJ 08757-3314 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 173,712.02 |
| 01/29/18 | 4 | Tracey M. Ryan<br>James L. Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 173,722.02 |
| 01/29/18 | 4 | Rex Harris<br>117 E. Prospect Ave<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 173,747.02 |
| 01/29/18 | 4 | Money Management International<br> c/o Lori Delapp<br>14141 Southwest Fwy, Ste 1000<br>Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 42.56 | | 173,789.58 |
| 01/29/18 | 15 | Ally<br>PO Box 380902<br>Bloomingdale, MN 55438 | Settlement of Adversary# 17-01567<br>Straffi v. Ally - Adv# 17-01567 | 1241-000 | 21,000.00 | | 194,789.58 |
| 01/31/18 | 15 | Ferrari Financial Services<br>250 Sylvan Ave | Settlement of Adverwsary #17-01577 | 1241-000 | 40,000.00 | | 234,789.58 |

| | | | | Page Subtotals | 61,271.94 | 205.11 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 126)*

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
|---|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Englewood Cliffs, New Jersey 07632 | | | | | |
| 01/31/18 | 4 | Christine V. Johnson | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 234,829.58 |
| | | Victor Figueroa, Jr. | | | | | |
| | | 1728 Whitcomb Road | | | | | |
| | | Forked River, NJ 08731 | | | | | |
| 02/01/18 | 002018 | C. Marino, Inc. | Storage Fees - Inv# 5781A | 2410-000 | | 351.50 | 234,478.08 |
| | | 72  2nd Avenue | | | | | |
| | | Patterson, NJ 07514 | | | | | |
| 02/07/18 | 4 | Chase c/o Justin Lee | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 234,498.08 |
| | | Elaine Lee | | | | | |
| | | 20 Honeysuckle Way | | | | | |
| | | Howell, NJ 07731-2275 | | | | | |
| 02/07/18 | 4 | Money Management International | ACCOUNTS RECEIVABLE | 1121-000 | 52.56 | | 234,550.64 |
| | | c/o Lori Delapp | | | | | |
| | | 14141 Southwest Fwy, Ste 1000 | | | | | |
| | | Sugar Land, TX 77478-3494 | | | | | |
| 02/07/18 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 234,555.64 |
| | | c/o Dulce M. Espaillat | | | | | |
| | | 191 Bath Ave | | | | | |
| | | PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 02/07/18 | 4 | Michele Kanzler | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 234,570.64 |
| | | Richard Markese Jr. | | | | | |
| | | 1100 Larchmont St | | | | | |
| | | Toms River, NJ 08757-1806 | | | | | |
| 02/13/18 | 4 | Family & Children Services | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 234,585.64 |
| | | c/o Jeanette Mercado | | | | | |
| | | 191 Bath Ave PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 02/13/18 | 4 | Paticia S. Gordon | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 234,685.64 |
| | | 1950 Raleigh Ct E Apt 92A | | | | | |
| | | Ocean, NJ 07712 | | | | | |
| | | | Page Subtotals | | 247.56 | 351.50 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/13/18 | 4 | Tracey M Ryan<br>James L Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 234,695.64 |
| 02/13/18 | 4 | Family & Children Services<br>c/o Patricia Adamo<br>191 bath Ave PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 234,700.64 |
| 02/26/18 | 4 | Rosa E Rivera<br>940 Post Ave<br>Plainfield, NJ 07062-2219 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 234,750.64 |
| 02/26/18 | 4 | Family & Children Services<br>c/o Alan E Jacoby<br>191 Bath Ave PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 234,755.64 |
| 02/26/18 | 4 | Debra Fiorenza<br>382 Boynton Ave<br>Clark, NJ 07066-1110 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 234,795.64 |
| 02/26/18 | 4 | Pressler and Presller LLP<br>7 Entin Road<br>Parsiappany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 6.92 | | 234,802.56 |
| 02/26/18 | 4 | GreenPath, Inc<br>c/o Quinto Bienvenii<br>36500 Corporate Drive<br>Farmington Hills, MI 48331-3553 | ACCOUNTS RECEIVABLE | 1121-000 | 44.00 | | 234,846.56 |
| 02/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 247.20 | 234,599.36 |
| 03/12/18 | 4 | Chase Online Payment<br>Justin Lee & Elaine Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731-2275 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 234,619.36 |
| 03/12/18 | 4 | Money Management International<br>c/o Erick Guerrero | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 234,629.36 |
| | | | Page Subtotals | | 190.92 | 247.20 | |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/12/18 | 4 | 14141 Southwest Fwy Ste 1000<br>Sugar Land, TX 77478-3494<br>Christine V. Johnson<br>Victor Figueroa Jr. | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 234,669.36 |
| 03/12/18 | 4 | 1728 Whitcomb Road<br>Forked River, NJ 08731<br>Tracey M. Ryan<br>James L. Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 234,679.36 |
| 03/12/18 | 4 | 613 Washington Ave<br>Union Beach, NJ 07735-3349<br>Kasey Petrolito | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 234,704.36 |
| 03/12/18 | 4 | 1201 2nd Ave<br>Toms River, NJ 08757-3314<br>Annette Houli | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 234,709.36 |
| 03/12/18 | 4 | 11 Peachstone Road<br>Howell, NJ 07731-2209<br>Rex Harris | | 1121-000 | 25.00 | | 234,734.36 |
| 03/12/18 | 4 | 117 E. Prospect Ave<br>Woodbridge, NJ 07095<br>Kristen Tozzi | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 234,759.36 |
| 03/12/18 | 16 | 254 Kings Mountain Road<br>Freehold, NJ 07728-3052<br>Wirecard North America<br>PO Box 284<br>Conshohocken, PA 19428 | Energy Refund | 1229-000 | 347.36 | | 235,106.72 |
| 03/12/18 | 4 | Family & Children Services c/o<br>Dulce M. Espaillat<br>191 Bath Ave Po Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 235,111.72 |
| 03/12/18 | 4 | Michele Kanzler<br>Richard Markese Jr<br>1100 Larchmont St | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 235,126.72 |
| | | | Page Subtotals | | 497.36 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Toms River, NJ 08757-1806 | | | | | |
| 03/12/18 | 4 | Family & Children Services c/o | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 235,141.72 |
| | | Jeanette Mercado | | | | | |
| | | 191 Bath Ave PO Box 505 | | | | | |
| | | Long Branch, NJ 07740 | | | | | |
| 03/12/18 | 15 | BMW Financial Services NA, LLC | Settlement of Adversary# 17-01578 | 1241-000 | 66,000.00 | | 301,141.72 |
| | | 5550 Britton Parkway | Straffi v. BMW - Adv# 17-01578/CMG | | | | |
| | | Hillaird, OH 43026 | | | | | |
| 03/20/18 | 4 | Roxanne Iverson | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 301,156.72 |
| | | 23 Lexington Drive | | | | | |
| | | Manalapan, NJ 07726-3503 | | | | | |
| 03/20/18 | 4 | BA Chase Attorney at Law, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 6,926.13 | | 308,082.85 |
| | | 450 Spring field Avenue | | | | | |
| | | Summit, NJ 07901 | | | | | |
| 03/20/18 | 4 | Anthony Dentino | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 308,122.85 |
| | | 3 Crow Hill Lane | | | | | |
| | | Freehold, NJ 07728-8401 | | | | | |
| 03/20/18 | 4 | Lucille M. Fisher | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 308,162.85 |
| | | 1955 ASpenridge Ct | | | | | |
| | | Ocoee FL 34761-7666 | | | | | |
| 03/20/18 | 4 | Lucille M Fisher | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 308,202.85 |
| | | 1955 Aspenridge Ct | | | | | |
| | | Ocoee FL 34761-7666 | | | | | |
| 03/20/18 | 4 | Chase- c/o | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 308,302.85 |
| | | Patricia S. Gordon | | | | | |
| | | 1950 Raleigh Ct E Apt 92A | | | | | |
| | | Ocean, NJ 07712 | | | | | |
| 03/20/18 | 4 | Manolyn Hall | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 308,312.85 |
| | | 103 William St | | | | | |
| | | Orange, NJ 07050 | | | | | |
| 03/20/18 | 4 | Tracey M Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 308,322.85 |
| | | James L Ryan | | | | | |

| | | | | Page Subtotals | 73,196.13 | 0.00 | |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 613 Washington Ave<br>Union Beach, NJ 07735-3349 | | | | | |
| 03/20/18 | 4 | Family & Children Services<br>c/o Patricia Adamo<br>191 Bath Ave<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 308,327.85 |
| 03/20/18 | 4 | Leonard Oaks<br>20 Dickinson Ave<br>Toms River, NJ 08753 | ACCOUNTS RECEIVABLE | 1121-000 | 147.97 | | 308,475.82 |
| 03/20/18 | 4 | Family & Children Services<br>c/o Alan E Jacoby<br>191 Bath Ave PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 308,480.82 |
| 03/23/18 | 4 | Manolyn Hall<br>103 William Street<br>Orange, NJ 07050 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 308,490.82 |
| 03/23/18 | 002019 | International Sureties, LTD<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | Bond Payment<br>Bond# 016026385 | 2300-000 | | 111.77 | 308,379.05 |
| 03/23/18 | 002020 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Storage Fees - Inv# 6023A and 5898A | 2410-000 | | 703.00 | 307,676.05 |
| 03/23/18 | 002021 | The Kelly Firm, PC<br>Coast Capital Building<br>1011 Highway 71, Suite 200<br>Spring Lake, NJ 07762 | Payment pursuant to Mediation Order dated December 5, 2017 - Straffi v. Bank of America - Adv# 17-1581/CMG | 3721-000 | | 600.00 | 307,076.05 |
| 03/23/18 | 002022 | The Kelly Firm, PC<br>Coast Capital Building<br>1011 Highway 71, Suite 200<br>Spring Lake, NJ 07762 | Payment pursuant to Mediation Order dated November 13, 2017 - Straffi v. Ferrari Financial Services, Inc. - Adv# 17-1577 | 3721-000 | | 600.00 | 306,476.05 |
| 03/26/18 | 4 | Rosa E Rivera | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 306,526.05 |

| | | | | Page Subtotals | 217.97 | 2,014.77 | |

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | **Exhibit 9** |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK | |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 940 Post Drive | | | | | |
| | | Plainfield, NJ 07062 | | | | | |
| 03/26/18 | 4 | Christine V, Johnson | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 306,566.05 |
| | | Victor Figueroa Jr. | | | | | |
| | | 1728 Whitcomb Road | | | | | |
| | | Forked River, NJ 08731 | | | | | |
| 03/26/18 | 4 | Manolyn Hall | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 306,576.05 |
| | | 1610 Mohegan Blvd | | | | | |
| | | Kissimmee FL 34744 | | | | | |
| 03/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 315.03 | 306,261.02 |
| 03/29/18 | 4 | Tracey M. Ryan | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 306,271.02 |
| | | James L. Ryan | | | | | |
| | | 613 Washington Ave | | | | | |
| | | Union Beach, NJ 07735-3349 | | | | | |
| 03/29/18 | 4 | Kasey Petrolito | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 306,296.02 |
| | | 1201 2nd Ave | | | | | |
| | | Toms River, NJ 08757 | | | | | |
| 04/04/18 | 4 | Momey Management International | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 306,306.02 |
| | | c/o Erick Guerrero | | | | | |
| | | 14141 Southwest Fwy, Ste 1000 | | | | | |
| | | Sugar Land, TX 77478-3494 | | | | | |
| 04/04/18 | 4 | Chase c/o Justin Lee | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 306,326.02 |
| | | Elaine Lee | | | | | |
| | | 20 Honeysuckle Way | | | | | |
| | | Howell, NJ 07731-2275 | | | | | |
| 04/04/18 | 4 | Kristen Tozzi | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 306,351.02 |
| | | 254 Kings Mountain Road | | | | | |
| | | Freehold, NJ 07728-3052 | | | | | |
| 04/04/18 | 4 | Rex Harris | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 306,376.02 |
| | | 117 E. Prospect Ave. | | | | | |
| | | Woodbridge, NJ 07095 | | | | | |
| 04/04/18 | 4 | Schachter Portnoy, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 22.57 | | 306,398.59 |

| | | | | Page Subtotals | 187.57 | 315.03 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 132)*

Ver: 22.02c

LFORM24

Page:  121

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/04/18 | 15 | 3490 US Route 1 Princeton, NJ 08540 Bank of America Corp 3400 Pawtucket Ave East Providence RI 02915 | Settlement of Adversary# 17-01581 Straffi v. Bank of America - Adv# 17-01581 | 1241-000 | 42,500.00 | | 348,898.59 |
| 04/10/18 | 4 | William M Black Suzan M. Black 72 Inverness Drive Kendall Park, NJ 08824-7012 | ACCOUNTS RECEIVABLE | 1121-000 | 42.70 | | 348,941.29 |
| 04/10/18 | 4 | Michele Kanzler Richard Markese Jr 1100 Larchmont St Toms River, NJ 08757-1806 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 348,956.29 |
| 04/10/18 | 4 | Chase c/o Patricia S Gordon 1950 Raleigh Ct E Apt 92A Ocean, NJ 07712 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 349,056.29 |
| 04/10/18 | 4 | Family & Children Services c/o Dulce Espaillat 191 Bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 349,061.29 |
| 04/11/18 | 17 | State of New Jersey c/o Thomas D. Carlevale Trenton, NJ 08625-0980 | Restitution for D. Carlevale | 1229-000 | 168.84 | | 349,230.13 |
| 04/11/18 | 4 | Family & Children Services c/o Jeanette Mercado 191 bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 349,245.13 |
| 04/11/18 | 10 | Coastal Title Agency c/o John Michael Reinhardt 2 paragon Way Suite 400B PO Box 740 Freehold, NJ 07728 | Judgment Payoff | 1121-000 | 1,939.43 | | 351,184.56 |

| | | | | Page Subtotals | 44,785.97 | 0.00 | |

Ver: 22.02c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/18 | 4 | Family & Children Services c/o Patricia Adamo 191 Bath Ave PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 351,189.56 |
| 04/11/18 | 4 | Tracey M Ryan James L Ryan 613 Washington Ave Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 351,199.56 |
| 04/12/18 | 4 | Pressler and Pressler, LLC Iolta Account 7 Entin Road Parsaippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 6.92 | | 351,206.48 |
| 04/12/18 | 4 | Pressler and Pressler LLC Iolta Account 7 Entin Road, Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 6.00 | | 351,212.48 |
| 04/17/18 | 4 | Manolyn Hall 1610 Mohegan Blvd Kissimmee, FL 34744 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 351,222.48 |
| 04/17/18 | 10 | Investors First Titile Agency c/o Rosemarie DeFeo 425 Amwell Road, Suite 2 Hillsborough, NJ 08844 | Settlement of Judgment | 1121-000 | 2,161.85 | | 353,384.33 |
| 04/18/18 | 4 | Family & Children Services c/o Alan E. Jacoby 191 Bath Ave, PO Box 505 Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 4.00 | | 353,388.33 |
| 04/19/18 | 002023 | C. Marino, Inc. 72  2nd Avenue Patterson, NJ 07514 | Storage Fees - Inv# 6149A | 2410-000 | | 351.50 | 353,036.83 |
| 04/20/18 | 10 | Silberberg & Klein LLP Attorney Trust Account c/o Sara and Jan Ziet 4553 Route 9 North, Suite 102 | Settlement of Judgment | 1121-000 | 2,102.43 | | 355,139.26 |

| | | | | Page Subtotals | 4,306.20 | 351.50 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 134)*

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |
| | |
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Howell, NJ 07731 | | | | | |
| 04/24/18 | 4 | Tracey M. Ryan<br>James L. Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 355,149.26 |
| 04/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 411.98 | 354,737.28 |
| 05/01/18 | 4 | Kasey Petrolito<br>1201 2nd Ave<br>Toms River, NJ 08757-3314 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 354,762.28 |
| 05/01/18 | 4 | Rex Harris<br>117 E. Prospect Ave<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 354,787.28 |
| 05/01/18 | 4 | Christine V. Johnson<br>Victor Figueroa Jr.<br>1728 Whitcomb Road<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE | 1121-000 | 60.00 | | 354,847.28 |
| 05/10/18 | 4 | State of New Jersey c/o<br>Thomas D Carlevale<br>Trenton, NJ 08625-0980 | ACCOUNTS RECEIVABLE | 1121-000 | 48.33 | | 354,895.61 |
| 05/10/18 | 4 | Family & Children Services<br>c/o Jeanette Mercado<br>191 Bath Ave PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 354,910.61 |
| 05/10/18 | 4 | B A Chase Attorney at Law LLC<br>450 Springfield Avenue<br>Summit, NJ 07901 | ACCOUNTS RECEIVABLE | 1121-000 | 3,763.05 | | 358,673.66 |
| 05/10/18 | 4 | Anthony Dentino<br>3 Crow Hill Lane<br>Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 358,713.66 |
| 05/10/18 | 4 | Lucille M Fisher<br>1955 Aspenridge Ct<br>Ocoee, FL 34761-7666 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 358,753.66 |

| | | | |
|---|---|---|---|
| Page Subtotals | 4,026.38 | 411.98 | |

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/10/18 | 4 | Albert Russo<br>c/o Michael T. Pesano<br>Ruth L. Pesano<br>PO Box 8248<br>Robbinsville, NJ 08691-1803 | ACCOUNTS RECEIVABLE | 1121-000 | 61.59 | | 358,815.25 |
| 05/10/18 | 4 | Marie-Ann Greenberg<br>c/o Tara Orlando<br>30 Two Bridgees Road<br>Fairfield, NJ 07004 | ACCOUNTS RECEIVABLE | 1121-000 | 16.99 | | 358,832.24 |
| 05/10/18 | 4 | Marie-Ann Greenberg<br>c/o Tara Orlando<br>30 Two Bridges Road, Suite 330<br>Fairfield, NJ 07004 | ACCOUNTS RECEIVABLE | 1121-000 | 18.59 | | 358,850.83 |
| 05/10/18 | 4 | Money Management International<br>c/o Erick Guerrero<br>14141 Southwest Fwy, Ste 1000<br>Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 358,860.83 |
| 05/10/18 | 4 | Family & Children Services<br>c/oDulce M. Espaillat<br>191 Bath Ave, Po Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 358,865.83 |
| 05/10/18 | 4 | Tracey M Ryan<br>James L. Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 358,875.83 |
| 05/10/18 | 4 | Michele Kanzler<br>Richard Markese, Jr<br>1100 Larchmont St<br>Toms River, NJ 08757-1806 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 358,890.83 |
| 05/10/18 | 4 | Anthony Dentino<br>3 Crow Hill Lane<br>Freehold, NJ 07728-8401 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 358,930.83 |
| 05/10/18 | 4 | Chase c/o Justin Lee | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 358,950.83 |

|  | Page Subtotals | 197.17 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 136)*

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Elaine Lee<br>20 Honeysuckle Way<br>Howell, NJ 07731-2275 | | | | | |
| 05/10/18 | 002024 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Storage Fees - Inv# 6274A | 2410-000 | | 351.50 | 358,599.33 |
| 05/16/18 | 4 | Chase<br>c/o Patricia S. Gordon<br>Acct #D20073<br>1950 Raleigh Ct E Apt 92A<br>Ocean, NJ 07712 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 358,699.33 |
| 05/16/18 | 4 | Pressler, Felt & Warshaw, LLC<br>7 Entin Road<br>Parsippany, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 21.67 | | 358,721.00 |
| 05/16/18 | 4 | Family and Children Services<br>c/o Patricia Adamo | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 358,726.00 |
| 05/22/18 | 4 | Family & Children Services<br>Alan E. Jacoby | ACCOUNTS RECEIVABLE | 1121-000 | 4.00 | | 358,730.00 |
| 05/24/18 | 4 | Tracey M Ryan<br>James L Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 358,740.00 |
| 05/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 497.28 | 358,242.72 |
| 06/04/18 | 4 | Rex Harris<br>117 E. Prospect Ave<br>Woodbridge, NJ 07095 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 358,267.72 |
| 06/04/18 | 4 | Kasey Petrolito<br>1201 2nd Ave<br>Toms River, NJ 08757 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 358,292.72 |
| 06/04/18 | 4 | Chase c/o Justin Lee<br>Elaine Lee<br>20 Honeysuckle Way | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 358,312.72 |
| | | | Page Subtotals | | 210.67 | 848.78 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343  -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK | |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Howell, NJ 07731 | | | | | |
| 06/11/18 | 4 | Chase c/o Patricia S. Gordon<br>1950 Raleigh Ct. E. Apt 92A<br>Ocean, NJ 07712 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 358,412.72 |
| 06/11/18 | 4 | Family & Children Services<br>c/o Jeanette Mercado<br>191 Bath Avenue PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 358,427.72 |
| 06/11/18 | 4 | Tracey M. Ryan<br>James L. Ryan<br>613 Washington Ave.<br>Union Beach, NJ 07735 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 358,437.72 |
| 06/11/18 | 4 | Michele Kanzler<br>Richard Markese, Jr.<br>1100 Larchmont St.<br>Toms River, NJ 08757-1806 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 358,452.72 |
| 06/11/18 | 4 | Christine V. Johnson<br>Victor Figueroa, Jr.<br>1728 Whitcomb Road<br>Forked River, NJ 08731 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 358,492.72 |
| 06/11/18 | 4 | Kristen Tozzi<br>254 Kings Mountain Road<br>Freehold, NJ 07728-3052 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 358,517.72 |
| 06/11/18 | 16 | Wirecard North America<br>PO Box 284<br>Conshohocken, PA 19428 | Energy Refund from Wirecard | 1229-000 | 168.59 | | 358,686.31 |
| 06/11/18 | 4 | Money Management Int c/o Erick Guerrero<br>14141 Southwest Fwy, Ste 1000<br>Sugar Land, TX 77478-3494 | ACCOUNTS RECEIVABLE | 1121-000 | 5.70 | | 358,692.01 |
| 06/11/18 | 4 | Family & Children Services<br>c/o Dulce M. Espaillat<br>191 Bath Ave, PO Box 505 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 358,697.01 |

| | | | | | Page Subtotals | 384.29 | 0.00 | |

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-27343  -CMG |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. |

| | |
|---|---|
| Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******5298 |
| For Period Ending: | 03/12/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 33,064,316.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Long Branch, NJ 07740 | | | | | |
| 06/14/18 | 002025 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Storage Fees - Inv# 6396A | 2410-000 | | 351.50 | 358,345.51 |
| 06/20/18 | 4 | Family & Children Services<br>c/o Alan E. Jacoby<br>191 Bath Ave<br>PO Box 505<br>Long Beach, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 4.00 | | 358,349.51 |
| 06/20/18 | 4 | Trecey M. Ryan<br>James. L. Ryan<br>613 Washington Ave<br>Union Beach, NJ 07735-3349 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 358,359.51 |
| 06/20/18 | 17 | State of New Jersey<br>c/oThomas D. Carnevale<br>Trenton, New Jersey 08625 | Restitution payment Carlevale | 1229-000 | 21.05 | | 358,380.56 |
| 06/20/18 | 4 | Pressler, Felt, Warshaw LLP<br>7 Entin Road<br>Parsippant, NJ 07054 | ACCOUNTS RECEIVABLE | 1121-000 | 27.00 | | 358,407.56 |
| 06/20/18 | 4 | Family & Children Services<br>c/o Patricia Adamo<br>191 BAth Ave PO Box 505<br>Long Branch, NJ 07740 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 358,412.56 |
| 06/21/18 | 15 | American Express<br>Travel Related Services Company<br>2401 W. Behrend Drive<br>Suite 55<br>MC-24-01-17<br>Phoenix, AZ 85027 | Settlement with American Express | 1241-000 | 89,500.00 | | 447,912.56 |
| 06/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 531.16 | 447,381.40 |
| 07/10/18 | 002026 | PNC Bank | Payment pursuant to Stipulated Consent Order dated May 17, 2018 | 4210-000 | | 128,455.73 | 318,925.67 |

| | | | | Page Subtotals | 89,567.05 | 129,338.39 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-27343 -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/10/18 | 002027 | BA Chase, Attorneys at Law, LLC | Payment pursuant to Stipulated Consent Order dated May 18, 2018 | 4210-000 | | 21,010.10 | 297,915.57 |
| 07/10/18 | 002028 | The Kelly Firm, PC<br>Coast Bapital Building<br>1011 HIghway 71, Suite 200<br>Spring Lake, NJ 07762 | Mediation for Straffi v. BMW - Adv# 17-01578 | 3991-000 | | 600.00 | 297,315.57 |
| 07/10/18 | 002029 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Storage Fees - Inv# 5 | 2410-000 | | 351.50 | 296,964.07 |
| 07/18/18 | 002030 | Clerk, US Bankruptcy Court<br>402 E. State Street<br>Trenton, NJ 08608 | Exemplification and Certification Fees | 2700-001 | | 33.00 | 296,931.07 |
| 07/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 554.00 | 296,377.07 |
| 07/31/18 | 002031 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Storage Fees Inv# 156 | 2410-000 | | 351.50 | 296,025.57 |
| 07/31/18 | 002032 | Superior Court Clerk's Office<br>Judgment Unit<br>PO Box 971<br>Trenton, NJ 08625 | Filing Fees | 2990-000 | | 35.00 | 295,990.57 |
| 08/27/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 618.19 | 295,372.38 |
| * 08/28/18 | 002033 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Destruction of Boxes - Inv# 299 | 2410-000 | | 874.00 | 294,498.38 |
| 09/19/18 | 002034 | Clerk, US Bankruptcy Court<br>402 E. State Street<br>Trenton, NJ 08608 | Adv Filing Fees - 18-01458 and 18-01459 | 2700-001 | | 700.00 | 293,798.38 |
| 09/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 439.85 | 293,358.53 |
| 10/04/18 | 002035 | C. Marino, Inc.<br>72  2nd Avenue<br>Patterson, NJ 07514 | Storage Fees - Inv# 552 and 553 | 2410-000 | | 703.00 | 292,655.53 |
| 10/04/18 | 002036 | New York State Corporation Tax | 2016 - CT-200-V | 2820-000 | | 25.00 | 292,630.53 |

| | | | Page Subtotals | | 0.00 | 26,295.14 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NYS Dept of Taxation & Finance Corp-V PO Box 15163 Albany, NY 12212-5163 | 21-0625298 | | | | |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 424.52 | 292,206.01 |
| * 11/01/18 | 002033 | C. Marino, Inc. 72  2nd Avenue Patterson, NJ 07514 | VOID Void Check | 2410-000 | | -874.00 | 293,080.01 |
| * 11/01/18 | 002037 | Anthony Sodono, Esq. c/o McManimon, Scotland & Baumann, LLC 75 Livingston Avenue Suite 201 Roseland, NJ 07068 | Payment Pursuant to Mediation Order/Retainer  dated October 25, 2018 | 3721-000 | | 1,000.00 | 292,080.01 |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 436.41 | 291,643.60 |
| 12/04/18 | 002038 | C. Marino, Inc. 72  2nd Avenue Patterson, NJ 07514 | Storage Fees and Destruction of Box Inv# 595 and 299 | 2410-000 | | 1,225.50 | 290,418.10 |
| 12/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 421.45 | 289,996.65 |
| 01/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 433.54 | 289,563.11 |
| 01/30/19 | 15 | Hunton Andrews Kurth LLP Riverfront Plaza, East Tower 951 East Byrd Street Richmond, VA 23219-4074 | Settlement of Adversary# 18-01458 Straffi v. Capital One Bank - Adv# 18-01458 | 1241-000 | 7,500.00 | | 297,063.11 |
| * 02/05/19 | 002037 | Anthony Sodono, Esq. c/o McManimon, Scotland & Baumann, LLC 75 Livingston Avenue Suite 201 Roseland, NJ 07068 | VOID Rever Check# 2037 | 3721-000 | | -1,000.00 | 298,063.11 |
| 02/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 432.72 | 297,630.39 |
| 03/20/19 | 002039 | International Sureties, LTD 701 Poydras Street Suite 420 | Bond # 016026385 | 2300-000 | | 139.39 | 297,491.00 |

| | | | | Page Subtotals | 7,500.00 | 2,639.53 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 141)*

Ver: 22.02c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4247  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | New Orleans, LA 70139 | | | | | |
| 03/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 400.06 | 297,090.94 |
| 04/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 442.19 | 296,648.75 |
| 05/21/19 | 002040 | Clerk, US Bankruptcy Court | Exemplified Copy | 2990-000 | | 33.00 | 296,615.75 |
| | | 402 E. State Street | Straffi v. Shnayerdan - Adv# 18-01459 - Docket# 20 | | | | |
| | | Trenton, NJ 08608 | | | | | |
| 05/28/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 427.19 | 296,188.56 |
| 06/06/19 | 002041 | Superior Court Clerk's Office | Filing Fees | 2990-000 | | 35.00 | 296,153.56 |
| | | Judgment Unit | | | | | |
| | | PO Box 971 | | | | | |
| | | Trenton, NJ 08625 | | | | | |
| 06/25/19 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 440.82 | 295,712.74 |
| 08/22/19 | 002042 | Daniel E. Straffi, Esq. | Order Granting Allowances - Trustee's Atty (ch7) - Fees | 3110-000 | | 175,355.00 | 120,357.74 |
| | | 670 Commons Way | | | | | |
| | | Toms River, NJ 08755 | | | | | |
| 08/22/19 | 002043 | Daniel E. Straffi, Esq. | Order Granting Allowances - Trustee's Atty (ch7) - Exp. | 3120-000 | | 3,763.59 | 116,594.15 |
| | | 670 Commons Way | | | | | |
| | | Toms River, NJ 08755 | | | | | |
| 11/19/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 116,594.15 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 473,895.61 | 473,895.61 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 116,594.15 | |
| | | | Subtotal | | 473,895.61 | 357,301.46 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 473,895.61 | 357,301.46 | |

Page Subtotals          0.00          297,491.00

Ver: 22.02c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-27343 -CMG | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE | Exhibit 9 |
|---|---|---|---|---|
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | Bank Name: | Axos Bank | |
| | | Account Number / CD #: | *******5108  Checking Account | |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | Blanket Bond (per case limit): | $ 33,064,316.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/19/19 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 116,594.15 | | 116,594.15 |
| 12/09/19 | 020001 | Daniel E. Straffi, Trustee 670 Commons Way Toms River, NJ 08755 | Trustee Expenses Trustee Expense | 2200-000 | | 594.30 | 115,999.85 |
| 12/09/19 | 020002 | Clerk, US Bankruptcy Court 402 E. State Street Trenton, NJ 08608 | Clerk of the Courts Costs (includes Filing Fees - Adv# 17-01330/CMG | 2700-000 | | 350.00 | 115,649.85 |
| 12/09/19 | 020003 | United States Trustee One Newark Center Suite 2100 Newark, NJ 07102 | Claim 000024, Payment 100.00000% Trustee Quarterly Fees | 2950-000 | | 650.00 | 114,999.85 |
| 12/09/19 | 020004 | Bederson LLP 347 Mt. Pleasant Avenue Suite 200 West Orange, NJ 07052 | Accountant for Trustee Fees (Other Order Granting Allowances - Trustee's Accountant (ch7) - Fees | 3410-000 | | 70,053.50 | 44,946.35 |
| 12/09/19 | 020005 | Bederson LLP 347 Mt. Pleasant Avenue Suite 200 West Orange, NJ 07052 | Accountant for Trustee Expenses (Ot Order Granting Allowances - Trustee's Accountant (ch7) - Exp. | 3420-000 | | 1,967.91 | 42,978.44 |
| 12/09/19 | 020006 | Department of Treasury Internal Revenue Service P O Box 7346 Philadelphia, PA 19101 | Claim 000015, Payment 100.00000% Tax ID# 21-0625298 | 6810-000 | | 11,912.00 | 31,066.44 |
| 12/09/19 | 020007 | Department of Treasury Internal Revenue Service P O Box 7346 Philadelphia, PA 19101 | Claim 000001-2A, Payment 66.72726% Tax ID - 21-0625298 | 5800-000 | | 28,773.64 | 2,292.80 |
| 12/09/19 | 020008 | State of New Jersey Department of Treasury Division of Taxation PO Box 245 Trenton, NJ 08695-0245 | Claim 000006-2, Payment 66.72720% Tax ID# 21-0625298 | 5800-000 | | 2,292.80 | 0.00 |

| | | | | Page Subtotals | 116,594.15 | 116,594.15 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 143)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 16-27343  -CMG | | Trustee Name: | DANIEL E. STRAFFI, TRUSTEE |
| Case Name: | ACB RECEIVABLES MANAGEMENT, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******5108  Checking Account |
| Taxpayer ID No: | *******5298 | | | |
| For Period Ending: | 03/12/20 | | Blanket Bond (per case limit): | $ 33,064,316.00 |
| | | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| | COLUMN TOTALS | | 116,594.15 | 116,594.15 | 0.00 |
| | Less:  Bank Transfers/CD's | | 116,594.15 | 0.00 | |
| | Subtotal | | 0.00 | 116,594.15 | |
| | Less:  Payments to Debtors | | | 0.00 | |
| | Net | | 0.00 | 116,594.15 | |
| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | TOTAL - ALL ACCOUNTS | | | | |
| | Checking Account (Non-Interest Earn - *******4247 | | 473,895.61 | 357,301.46 | 0.00 |
| | Checking Account - *******5108 | | 0.00 | 116,594.15 | 0.00 |
| | | | ------------------------- | ------------------------- | ------------------------- |
| | | | 473,895.61 | 473,895.61 | 0.00 |
| | | | ================ | ================ | ================ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |